# IN THE UNITED STATE DISTRICT COURT
## FOR THE EASTERN DISTRICT OF NORTH CAROLINA
## RALEIGH DIVISION
## CASE NO.:

| | |
|---|---|
| E.S. together with her parent L.S., ) | |
| ) | |
| ) | |
| PLAINTIFFS, ) | |
| ) | |
| v. ) | **AFFIDAVIT IN SUPPORT OF** |
| ) | **MOTION FOR AWARD OF** |
| WAKE COUNTY BOARD OF ) | **ATTORNEY'S FEES** |
| EDUCATION, ) | |
| ) | |
| ) | |
| ) | |
| DEFENDANT. ) | |

THE UNDERSIGNED, first being duly sworn, deposes and states the following:

1. My name is Stacey M. Gahagan. I am older than eighteen years of age. The statements in this Affidavit are based upon my own personal knowledge.

2. I am lead counsel for Plaintiffs in the above-captioned case.

3. I am an attorney in good standing and have been licensed to practice law by the State of North Carolina since August 24, 2012. I am also admitted to practice before the United States District Court for the Eastern District of North Carolina, the United States District Court for the Middle District of North Carolina, the United States District Court for the Western District of North Carolina, and the Fourth Circuit Court of Appeals.

4. I graduated with Honors from the University of North Carolina School of Law

on May 9, 2012, where I served as the Editor in Chief of my law journal and an Honors Writing Scholar and won the Gresman Pollitt Award for Oral Advocacy.

5. Upon graduation from law school, I worked as an associate attorney at the law firm of Schwartz & Shaw, PLLC, in Raleigh, North Carolina, from August 2012 to May 31, 2014, where the entirety of my practice involved education and educator employment law. While employed at Schwartz & Shaw, PLLC, I represented school districts in disputes against parents, teachers, and students and regularly presented at conferences and conducted trainings for school personnel.

6. On June 1, 2014, I opened my own law firm, The Gahagan Law Firm, PLLC, to exclusively represent parents, students, and teachers in disputes against school districts and universities throughout the state of North Carolina. The entirety of my practice involved education and educator employment law.

7. Since opening my practice in June 2014, I have had extensive experience in special education litigation representing parents and students in Individuals with Disabilities Education Act (IDEA) disputes against school districts. I present at conferences, conduct training for parents and school personnel, and serve on panels for law students discussing the rights of disabled students under the IDEA.

8. On January 1, 2019, my law firm merged with another small firm to create Gahagan Paradis, PLLC, which remains dedicated to representing parents, students, and teachers in disputes against school districts and universities throughout the state of North Carolina.

9. In 2022, I was chosen to serve as part of a neutral team charged with

investigating the implementation of homebound services throughout the State of Oregon resulting in the development of a report with recommendations for the federal district court and the State legislature.

10. In the past year, the Fourth Circuit Court of Appeals selected all three (3) of my special education cases for oral arguments. To my knowledge, my firm is one of five (5) in North Carolina that represents students in special education litigation in the Fourth Circuit.

11. The above-captioned case involved substantial discovery almost entirely resulting from Defendant's expansive discovery requests and subpoenas that required Plaintiffs' counsel to review of over 14,545 pages of documents produced by Defendant and subpoenaed providers, as well as attend and/or defend the nine (9) depositions Defendant conducted and two (2) deposition no-shows as Defendant did not properly serve the deponents.

12. The case also included an unprecedented number of pre-trial motions and briefings, a due process hearing lasting nine (9) days, numerous post hearing motions and supplemental briefing, and a lengthy proposed final decision over one hundred fifty (150) pages.

13. This case has also involved some technical legal issues, which required additional legal research, analysis, and supplemental briefing.

14. Prior to the issuance of the final decision, Plaintiffs contacted Defendant on seven (7) separate occasions in attempts to settle this matter. Plaintiffs participated in two (2) mediations conducted by the Department of Public

Instruction and two (2) settlement conferences facilitated by Administrative Law Judges.

15.     Attached is a detailed summary of the time members of my firm and I have spent on this case from October 2021 through the date of this Affidavit reflecting the reimbursement sought and the discounts already applied. (Attachment 1). My firm spent 1674.2 hours of time in connection with this case during the 19-month period covered by the lawsuit, of which I personally worked over seven hundred (700) hours and Ms. Morrison over six hundred seventy (670). This significantly impacted the amount of other non-contingent work that Ms. Gahagan and Ms. Morrison, particularly, as well as our firm as whole, was able to accept and/or execute.

16.     Plaintiffs submitted a public records request to Defendant for copies of all invoices of attorneys' fees incurred in this matter. Defendant indicated it did not have any responsive records.

17.     I believe that the time recorded on the attached summary is reasonable and was necessary in the prosecution of this case. As documented on the spreadsheet, I have already discounted these fees when there was overlap of time for discussing case strategy between multiple attorneys, or where I felt the drafting process was longer than a reasonable time for a particular pleading. I anticipate having to spend at least another five (5) hours in connection with finalizing the administrative record if there are no objections and more than fifteen (15) hours if the parties are unable to come to an agreement.

18. Included in Attachment 1 is a detailed summary of the costs my clients have incurred for the administrative hearing, and my associates and I have expended in connection with this case, which total $ 8,201.85 to date. I have been very careful to keep the expenses in this case as low as possible. I believe the expenses are reasonable and were necessary in the prosecution of this case.

19. In addition to customary expenses, these expenses include an additional $1,200 Plaintiffs were required to pay to one of E.S.'s private providers, who Defendant deposed and called to testify in Defendant's case-in-chief yet refused to compensate for her professional time lost seeing patients.

20. Plaintiffs also incurred $3,712.50 in expert fees, which are not included in this amount.

21. My current regular hourly rate for parents when litigating education cases is $300.00 per hour. I generally anticipate receiving a premium above my normal hourly rate when I take cases on a contingency or partial-contingency basis, because of the additional risks involved in taking such cases. I am very selective about what cases I take on a contingency or partial-contingency basis, as education cases are generally difficult and normally involve investment of hundreds of hours of time; however, this case has required an extraordinary amount of time. For IDEA cases, I rely on the fee-shifting provision to be reimbursed for attorneys' fees incurred during the litigation of the case. I agreed to handle this case on a partial-contingency fee basis.

The foregoing is true and correct to the best of my knowledge and belief.

This, the ___4th___ day of ___April_____, 2023.

_Stacey M. Gahagan_____
Stacey M. Gahagan

Durham County, North Carolina

On this the 4th day of April 2023, personally appeared before me, the said named <u>Stacey Gahagan</u>, known to me to be the person described in and who executed the foregoing instrument and she acknowledged that she executed the same and being duly sworn by me, made oath that the statements in the foregoing instrument are true.

_Anne Mellon_
(Printed Name of Notary Public)

_Anne Mellon_ _____ My commission expires __10/27/2024__
(Signature of Notary Public)

I, Anne Mellon, notary public am located in <u>Durham County</u> during this emergency video notarization.

I signed this notarial certificate on __4/4/2023__ (Date) according to the emergency video notarization requirements contained in G.S. 10B-25.

| Date | Quantity | Price | Discount | Total | User | Activity Class | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 8/24/21 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Client | exporting emails |
| 8/27/21 | 0.5 | $ 100.00 | $ - | $ 50.00 | AMM | Service | Manage data/files | download client emails |
| 8/29/21 | 0.5 | $ 100.00 | $ - | $ 50.00 | AMM | Service | Organize | label client emails |
| 9/9/21 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Organize | client records |
| 10/19/21 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | expenses |
| 10/20/21 | 0.6 | $ 100.00 | $ - | $ 60.00 | AMM | Service | Draft/Revise | expense spreadsheet |
| 11/24/21 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | shared documents |
| 11/24/21 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | invoice spreadsheet/expenses |
| 11/24/21 | 0.2 | $ 100.00 | $ 20.00 | $ - | AMM | Service | Communicate (in firm) | KAM re invoice spreadsheet/expenses |
| 12/1/21 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | attorney fees spreadsheet for settlement |
| 12/3/21 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | share folder with Deb Leach |
| 12/14/21 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Client | amended tolling agreement |
| 12/15/21 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | schedule meetng with client |
| 12/16/21 | 0.1 | $ 100.00 | $ 10.00 | $ - | AMM | Service | Communicate (in firm) | KAM school records |
| 12/17/21 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Organize | 504 documents |
| 12/21/21 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | DPP |
| 12/22/21 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Order setting hearing |
| 12/23/21 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Client | discovery requests |
| 12/28/21 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Client | mediation paperwork |
| 12/28/21 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | mediation paperwork |
| 12/29/21 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Docket Review | update firm calendar/firm agenda |
| 12/30/21 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Email Correspondence with Client | re mediation dates and sending agreement to mediate form to sign |
| 1/3/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | response/motion to dismiss |
| 1/5/22 | 0.1 | $ 100.00 | $ 10.00 | $ - | AMM | Service | Docket Review | update calendar |
| 1/6/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | discovery letter |
| 1/6/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | discovery letter |
| 1/10/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | 2019-10-8 email |
| 1/10/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | motion for leave to amend |
| 1/11/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | mediation agreement |
| 1/12/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Communicate (in firm) | KAM re cites in MTD |
| 1/12/22 | 0.2 | $ 100.00 | $ 20.00 | $ - | AMM | Service | Communicate (in firm) | RS and KAM re schools |
| 1/13/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | notice of mediation |
| 1/13/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | proposed amended petition |
| 1/13/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | red line version of dpp |
| 1/13/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Research | notary laws re POA |
| 1/13/22 | 0.1 | $ 100.00 | $ 10.00 | $ - | AMM | Service | Communicate (in firm) | KAM re amended dpp |
| 1/13/22 | 0.1 | $ 100.00 | $ 10.00 | $ - | AMM | Service | Draft/Revise | redact tolling agreements |
| 1/13/22 | 0.1 | $ 100.00 | $ 10.00 | $ - | AMM | Service | Communicate (in firm) | re filing the redacted POA |
| 1/14/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | POA |
| 1/14/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Communicate (in firm) | KAM re spreadsheet |
| 1/18/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | attorney fees |
| 1/18/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Draft/Revise | expenses |
| 1/18/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Motion for Extension of Time |
| 1/18/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | discovery timeline letter |
| 1/18/22 | 0.2 | $ 100.00 | $ 20.00 | $ - | AMM | Service | Communicate (in firm) | KAM re discovery/expenses |
| 1/18/22 | 0.3 | $ 100.00 | $ 30.00 | $ - | AMM | Service | Communicate (in firm) | KAM re expenses/discovery response |
| 1/19/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | response to motion for extension of time |
| 1/20/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Communicate (in firm) | KAM re releases |
| 1/20/22 | 0.5 | $ 100.00 | $ - | $ 50.00 | AMM | Service | Draft/Revise | releases |
| 1/20/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Client | releases |
| 1/20/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | leave to file reply and order granting |
| 1/21/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Client | mediation results form |
| 1/24/22 | 0.7 | $ 100.00 | $ - | $ 70.00 | AMM | Service | Prepare | releases |
| 1/24/22 | 0.5 | $ 100.00 | $ - | $ 50.00 | AMM | Service | Email Correspondence | and fax releases to providers |
| 1/24/22 | 0.1 | $ 100.00 | $ 8.00 | $ 2.00 | AMM | Service | Communicate (in firm) | KAM re releases |
| 1/25/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | download medical records |
| 1/25/22 | 0.4 | $ 100.00 | $ - | $ 40.00 | AMM | Service | Email Correspondence | and fax the 3 additional releases |
| 1/25/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Notice of Virtual Conference |
| 1/25/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Docket Review | update firm calendar |
| 1/25/22 | 0.1 | $ 100.00 | $ 10.00 | $ - | AMM | Service | Communicate (in firm) | KAM re releases |
| 1/28/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | notice of hearing on motion to dismiss |
| 2/4/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | LS affidavit |
| 2/7/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | scheduling order |
| 2/7/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | scheduling order |
| 2/7/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Research | try to find 19 EDC 5013 case |
| 2/7/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | exhibits |
| 2/7/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | exhibits for response |
| 2/7/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | response to motion to dismiss |
| 2/11/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Respondent's Suggestion of Supplemental Authority |
| 2/15/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | Response to Supplemental Authority |
| 3/1/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Notice Request for Petitioners to File Proposed Order |
| 3/3/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | proposed order |
| 3/3/22 | 0.2 | $ 100.00 | $ 20.00 | $ - | AMM | Service | Draft/Revise | pull example MTD |
| 3/4/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Draft/Revise | proposed order denying motion to dismiss |
| 3/4/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | proposed order on MTD |

| Date | Hours | Rate | $ | $ | Initials | Type | Task | Description |
|---|---|---|---|---|---|---|---|---|
| 3/8/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Order Denying Respondent's Motion to Dismiss and Granting Leave to Amend Petition |
| 3/9/22 | 0.1 | $ 100.00 | $ 10.00 | $ - | AMM | Service | Docket Review | update firm agenda |
| 3/10/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Manage data/files | Follow up on releases |
| 3/10/22 | 0.2 | $ 100.00 | $ 20.00 | $ - | AMM | Service | Communicate (in firm) | KAM re HIPAA releases and records |
| 3/11/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence | follow up with Burke Little re records |
| 3/11/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Communicate (in firm) | RS re medical records |
| 3/14/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence | Burke Little regarding records |
| 3/15/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence | burke little with release |
| 3/16/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | upload Burke Little records |
| 3/24/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | upload additional medical records |
| 3/29/22 | 0.5 | $ 100.00 | $ - | $ 50.00 | AMM | Service | Draft/Revise | protective order |
| 3/29/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | notice of hearing |
| 3/31/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | protective order |
| 4/5/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Client | mediation forms |
| 4/5/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | mediation paperwork |
| 4/5/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | response to amended DPP |
| 4/6/22 | 0.1 | $ 100.00 | $ 10.00 | $ - | AMM | Service | Docket Review | update firm agenda |
| 4/11/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Client | agreement to mediate |
| 4/12/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence | agreement to mediate |
| 4/15/22 | 1.9 | $ 100.00 | $ - | $ 190.00 | AMM | Service | Discovery | prepare responsive documents |
| 4/15/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence | Dr. Dittmer HIPAA Release |
| 4/15/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | attorney fees |
| 4/15/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | discovery request |
| 4/15/22 | 0.2 | $ 100.00 | $ 20.00 | $ - | AMM | Service | Communicate (in firm) | KAM re discovery |
| 4/18/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Discovery | stamp discovery docs confidential subject to protective order |
| 4/18/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Discovery | second informal request |
| 4/18/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | motion to continue |
| 4/19/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | order continuing hearing |
| 4/19/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Client | discovery |
| 4/19/22 | 0.1 | $ 100.00 | $ 10.00 | $ - | AMM | Service | Email Correspondence with Opposing Counsel | Word version of discovery |
| 4/20/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Communicate (in firm) | SMG and KAM re discovery |
| 4/20/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Discovery | discovery documents |
| 4/25/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Discovery | upload additional client records |
| 4/26/22 | 0.6 | $ 100.00 | $ - | $ 60.00 | AMM | Service | Discovery | prepare responsive documents |
| 4/26/22 | 0.8 | $ 100.00 | $ - | $ 80.00 | AMM | Service | Prepare | expenses |
| 4/26/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Client | |
| 4/26/22 | 0.6 | $ 100.00 | $ 60.00 | $ - | AMM | Service | Communicate (other external) | KAM re invoices/discovery |
| 4/27/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Discovery | prepare responsive documents |
| 4/27/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | attorney fees |
| 4/27/22 | 0.6 | $ 100.00 | $ - | $ 60.00 | AMM | Service | Draft/Revise | expenses |
| 4/27/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | supp. discovery documents |
| 4/27/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Communicate (in firm) | KAM re expenses |
| 5/3/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | redact client email |
| 5/4/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Discovery | |
| 5/10/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Discovery | flight and hotel info |
| 5/10/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | expense spreadsheet |
| 5/11/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | motion to continue/notice of mediation date |
| 5/12/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | attorney fee spreadsheet |
| 5/13/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | mediation spreadsheet |
| 5/23/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | resp't's subpoenas |
| 5/25/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Client | mediation agreement |
| 5/25/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | list of teachers from WCPSS |
| 5/31/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | attorney fees |
| 5/31/22 | 0.5 | $ 100.00 | $ - | $ 50.00 | AMM | Service | Draft/Revise | status report and proposed scheduling order |
| 6/1/22 | 0.1 | $ 100.00 | $ 5.00 | $ 5.00 | AMM | Service | Communicate (in firm) | KAM re subpoenas/notices of depositions |
| 6/1/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | subpoenas |
| 6/3/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | mediation results |
| 6/10/22 | 0.1 | $ 100.00 | $ 5.00 | $ 5.00 | AMM | Service | Communicate (in firm) | KAM re scheduling order |
| 6/10/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | motion for extension to file scheduling order |
| 6/10/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | motion for extension |
| 6/13/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Second Order Extending Time to File Proposed Scheduling Order |
| 6/15/22 | 1 | $ 100.00 | $ 25.00 | $ 75.00 | AMM | Service | Discovery | Organize docs; communicate with KAM |
| 6/15/22 | 0.1 | $ 100.00 | $ 10.00 | $ - | AMM | Service | Docket Review | update firm agenda |
| 6/15/22 | 0.4 | $ 100.00 | $ - | $ 40.00 | AMM | Service | Communicate (in firm) | KAM re discovery |
| 6/15/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | Box link containing responsive documents |
| 6/16/22 | 0.3 | $ 100.00 | $ 15.00 | $ 15.00 | AMM | Service | Communicate (in firm) | KAM re releases |
| 6/16/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Discovery | resp't's response to discovery |
| 6/16/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Draft/Revise | HIPAA Releases |
| 6/17/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | motion for extension of time |
| 6/20/22 | 0.2 | $ 100.00 | $ 10.00 | $ 10.00 | AMM | Service | Communicate (in firm) | KAM re discovery/documents |
| 6/20/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Order Appointing Settlement Administrative Law Judge  Order Denying Extension of Time  and Notice of Prehearing Conference |
| 6/20/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | notice of depositions |
| 6/20/22 | 0.7 | $ 100.00 | $ - | $ 70.00 | AMM | Service | Manage data/files | download Eva Carleston records |
| 6/20/22 | 0.5 | $ 100.00 | $ - | $ 50.00 | AMM | Service | Manage data/files | organize and add files to Deb Leach folder |

| Date | Hours | Rate | | | Amount | Initials | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 6/21/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Communicate (in firm) | KAM re discovery/next steps |
| 6/21/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Update Docket | subpoenas |
| 6/22/22 | 0.3 | $ 100.00 | $ 15.00 | $ | 15.00 | AMM | Service | Communicate (in firm) | KAM re discovery |
| 6/22/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Update Docket | subpoenas |
| 6/22/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Communicate (in firm) | SMG and KAM re discovery |
| 6/22/22 | 0.8 | $ 100.00 | $ - | $ | 80.00 | AMM | Service | Draft/Revise | discovery spreadsheet |
| 6/22/22 | 0.6 | $ 100.00 | $ - | $ | 60.00 | AMM | Service | Organize | discovery |
| 6/22/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Docket Review | update calendar with scheduling order |
| 6/22/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence | Deb Leach re shared folder |
| 6/23/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Organize | school records |
| 6/23/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Discovery | organize |
| 6/27/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Communicate (in firm) | re releases |
| 6/28/22 | 0.1 | $ 100.00 | $ 5.00 | $ | 5.00 | AMM | Service | Communicate (in firm) | KAM re subpoenas |
| 6/28/22 | 0.3 | $ 100.00 | $ - | $ | 30.00 | AMM | Service | Manage data/files | notices of deposition and subpoenas |
| 6/28/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Draft/Revise | subpoenas |
| 6/29/22 | 0.5 | $ 100.00 | $ 25.00 | $ | 25.00 | AMM | Service | Communicate (in firm) | KAM re subpoenas |
| 6/29/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Docket Review | update calendar |
| 6/29/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | subpoenas |
| 6/29/22 | 0.5 | $ 100.00 | $ - | $ | 50.00 | AMM | Service | Discovery | subpoenas/draft chart |
| 6/29/22 | 0.3 | $ 100.00 | $ - | $ | 30.00 | AMM | Service | Draft/Revise | notices of deposition |
| 6/29/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Draft/Revise | Duke HIPAA Release |
| 6/29/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Client | Duke HIPAA Release |
| 6/29/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence | schedule court reporter |
| 6/29/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | expert disclosures |
| 6/30/22 | 0.1 | $ 100.00 | $ 5.00 | $ | 5.00 | AMM | Service | Communicate (in firm) | KAM re depositions/next steps |
| 6/30/22 | 0.1 | $ 100.00 | $ 5.00 | $ | 5.00 | AMM | Service | Communicate (in firm) | KAM re attorney fees |
| 6/30/22 | 0.1 | $ 100.00 | $ 5.00 | $ | 5.00 | AMM | Service | Communicate (in firm) | KAM re releases |
| 6/30/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Draft/Revise | attorney fees |
| 6/30/22 | 0.4 | $ 100.00 | $ - | $ | 40.00 | AMM | Service | Draft/Revise | pull Dr. Leach expert qualifications from past cases |
| 6/30/22 | 0.3 | $ 100.00 | $ - | $ | 30.00 | AMM | Service | Draft/Revise | subpoenas for hearing |
| 6/30/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | HIPAA release |
| 6/30/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence | duke release |
| 6/30/22 | 0.5 | $ 100.00 | $ - | $ | 50.00 | AMM | Service | Draft/Revise | follow up letter to Therapeutic Partners and White Oak and fax |
| 6/30/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | expert disclosures |
| 6/30/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | LaScala cover letter |
| 6/30/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence | LaScala cover letter |
| 7/5/22 | 0.6 | $ 100.00 | $ 30.00 | $ | 30.00 | AMM | Service | Communicate (in firm) | w/KAM re discovery and emails |
| 7/5/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Client | notice of depo |
| 7/5/22 | 0.6 | $ 100.00 | $ - | $ | 60.00 | AMM | Service | Discovery | additional documents |
| 7/5/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | discovery letter |
| 7/5/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence | Dr. little re CV |
| 7/5/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Organize | amended notice of depos |
| 7/5/22 | 0.3 | $ 100.00 | $ - | $ | 30.00 | AMM | Service | Discovery | prepare supplement discovery |
| 7/5/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Manage data/files | supp. discovery responses |
| 7/6/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | notice of appearance |
| 7/6/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | File Document | notice of appearance |
| 7/6/22 | 0.5 | $ 100.00 | $ - | $ | 50.00 | AMM | Service | Discovery | download open OCR and stamp discovery. |
| 7/6/22 | 0.8 | $ 100.00 | $ - | $ | 80.00 | AMM | Service | Discovery | organize responsive documents |
| 7/6/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Communicate (in firm) | EH re supplementing expert disclosures |
| 7/6/22 | 0.9 | $ 100.00 | $ - | $ | 90.00 | AMM | Service | Draft/Revise | supplemental discovery |
| 7/6/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence | share folder with Dr. Little |
| 7/6/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence | Dr. Little re CV |
| 7/6/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | Supp to discovery |
| 7/7/22 | 0.3 | $ 100.00 | $ - | $ | 30.00 | AMM | Service | Communicate (in firm) | KAM re subpoenas/next steps for hearing |
| 7/7/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Update Docket | served subpoenas |
| 7/7/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Communicate (in firm) | KAM re subpoenas/protective order |
| 7/7/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | expert report/zip file |
| 7/7/22 | 0.3 | $ 100.00 | $ - | $ | 30.00 | AMM | Service | Draft/Revise | protective order |
| 7/8/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Manage data/files | expert files |
| 7/8/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | pretrial order |
| 7/8/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | motion to sequester witnesses |
| 7/8/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Draft/Revise | motion to appear remotely |
| 7/8/22 | 0.3 | $ 100.00 | $ - | $ | 30.00 | AMM | Service | Manage data/files | number of subpoenas rcvd from OC |
| 7/8/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Draft/Revise | protective order |
| 7/8/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Communicate (in firm) | KAM re protective order |
| 7/8/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | File Document | motion for protective order |
| 7/10/22 | 0.3 | $ 100.00 | $ - | $ | 30.00 | AMM | Service | Communicate (in firm) | KAM and SMG re discovery |
| 7/10/22 | 0.4 | $ 100.00 | $ - | $ | 40.00 | AMM | Service | Discovery | organize |
| 7/10/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | File Document | motion to stay and motion to extend deadlines |
| 7/11/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | HIPAA Release |
| 7/11/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Client | re signing HIPAA Release |
| 7/11/22 | 0.3 | $ 100.00 | $ - | $ | 30.00 | AMM | Service | Draft/Revise | follow up letter/verification of records from providers |
| 7/11/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Communicate (in firm) | SMG re follow up/verifications |
| 7/11/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | HIPAA release Ashley Corbin |
| 7/11/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Update Docket | order staying discovery/response to motion |
| 7/12/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Draft/Revise | reply motion for protective order |
| 7/12/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | motion for leave to amend |

| Date | Hours | Rate | Cost | Amount | Initials | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 7/12/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | cover letter to Perkins |
| 7/12/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence | Fax Hipaa release to Perkins |
| 7/12/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Organize | Duke Records |
| 7/13/22 | 0.1 | $ 100.00 | $ 10.00 | $ - | AMM | Service | Docket Review | update firm calendar |
| 7/13/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Telephone Call | Chapel Hill Pediatric Psychology/ Mary LaScala re HIPAA Release/records |
| 7/13/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | reply to motion for protective order |
| 7/13/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | motion for sequestration of witnesses |
| 7/13/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Organize | discovery |
| 7/13/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | Petitioner's Court Reporter Request Form |
| 7/14/22 | 0.5 | $ 100.00 | $ - | $ 50.00 | AMM | Service | Organize | discovery emails |
| 7/14/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Telephone Call | Perkins re records |
| 7/14/22 | 0.6 | $ 100.00 | $ - | $ 60.00 | AMM | Service | Draft/Revise | motion for leave/reply and exhibits |
| 7/14/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | motion for leave to file reply |
| 7/15/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | transcript request form and file |
| 7/15/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | Ashley Corbin Release |
| 7/15/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence | Ashley Corbin Release |
| 7/15/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Telephone Call | Mr. Corbin regarding hipaa release |
| 7/15/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Telephone Call | Perkins re records |
| 7/18/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | motions hearing transcript |
| 7/18/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Communicate (in firm) | SMG re discovery |
| 7/18/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | re document 40 from expert folder |
| 7/18/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Draft/Revise | scheduling order |
| 7/19/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | hipaa release |
| 7/19/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | notice of depo |
| 7/19/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | notice of appearance- JA |
| 7/19/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | releases |
| 7/19/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Manage data/files | pull reviews of ECA |
| 7/20/22 | 0.4 | $ 100.00 | $ 20.00 | $ 20.00 | AMM | Service | Manage data/files | figure out how to create Box folders to receive medical records from providers |
| 7/20/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Manage data/files | burke little documents |
| 7/20/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | scheduling order/order on protective order |
| 7/20/22 | 0.5 | $ 100.00 | $ - | $ 50.00 | AMM | Service | Communicate (in firm) | KAM and SMG re discovery |
| 7/20/22 | 0.5 | $ 100.00 | $ - | $ 50.00 | AMM | Service | Draft/Revise | orders for medical records |
| 7/20/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Discovery | Organize documents |
| 7/25/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Communicate (in firm) | SMG and KAM re discovery |
| 7/25/22 | 1.6 | $ 100.00 | $ - | $ 160.00 | AMM | Service | Organize | discovery |
| 7/25/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | HIPAA Releases |
| 7/25/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Draft/Revise | 2022-7-25 Motion for Leave to File Reply with Attachments and Exhibits |
| 7/25/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Draft/Revise | response in opp. to motion to amend scheduling order |
| 7/25/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Manage data/files | Advantage College Planning and Therapeutic Partners records |
| 7/25/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | reply to motion to seq. witnesses |
| 7/25/22 | 0.6 | $ 100.00 | $ - | $ 60.00 | AMM | Service | Discovery | prepare supplemental responses |
| 7/25/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | notice of COS |
| 7/25/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | supplement to discovery |
| 7/25/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Communicate (in firm) | SMG and KAM re discovery/pre hearing conference |
| 7/25/22 | 0.5 | $ 100.00 | $ - | $ 50.00 | AMM | Service | Draft/Revise | spreadsheet of subpoenas |
| 7/26/22 | 0.2 | $ 100.00 | $ 10.00 | $ 10.00 | AMM | Service | Manage data/files | print pleadings for KAM |
| 7/26/22 | 0.6 | $ 100.00 | $ - | $ 60.00 | AMM | Service | Draft/Revise | list of subpoenas |
| 7/26/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | subpoena/certificate of service |
| 7/26/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | notice of intent and subpoena chart |
| 7/26/22 | 0.4 | $ 100.00 | $ - | $ 40.00 | AMM | Service | Communicate (in firm) | KAM re pre hearing conference with Judge/list of subpoenas |
| 7/26/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Update Docket | motion for summary judgment |
| 7/26/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Docket Review | scheduling order regarding dispositive motions and timeliness of Resp't's motion |
| 7/27/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | ECA records |
| 7/27/22 | 0.9 | $ 100.00 | $ - | $ 90.00 | AMM | Service | Draft/Revise | redact diary entries |
| 7/28/22 | 0.4 | $ 100.00 | $ - | $ 40.00 | AMM | Service | Organize | compare and organize additional Second Nature Records |
| 7/28/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | redact journal |
| 7/28/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Discovery | prepare supplemental documents |
| 7/28/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | supplement discovery |
| 7/29/22 | 0.8 | $ 100.00 | $ - | $ 80.00 | AMM | Service | Draft/Revise | subpoenas for witnesses |
| 7/29/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | motion to quash subpoena |
| 7/29/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | motion to quash subpoena |
| 7/29/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Communicate (in firm) | KAM re hearing prep |
| 7/29/22 | 1.2 | $ 100.00 | $ - | $ 120.00 | AMM | Service | Organize | additional records from court orders |
| 7/29/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | exhibits for renewed protective order |
| 7/29/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Discovery | prepare additional supplement documents (lascala) |
| 7/29/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | supplement to discovery |
| 7/29/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Discovery | respondent's third supplement to discovery |
| 7/29/22 | 0.6 | $ 100.00 | $ - | $ 60.00 | AMM | Service | Prepare | additional records for expert |
| 7/29/22 | 0.4 | $ 100.00 | $ - | $ 40.00 | AMM | Service | Discovery | expert supplement response |
| 8/1/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Manage data/files | prepare exhibits |

| Date | Hours | Rate | | Amount | | Initials | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | File Document | Notice Of Objections To Respondent‚Äôs Motion For Summary Judgment |
| 8/1/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | subpoenas |
| 8/1/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | status report |
| 8/1/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | File Document | Status report and proposed Protective Orders |
| 8/1/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Communicate (in firm) | KAM re stip exhibits |
| 8/1/22 | 0.3 | $ 100.00 | $ - | $ | 30.00 | AMM | Service | Draft/Revise | pre trial order |
| 8/1/22 | 1.2 | $ 100.00 | $ - | $ | 120.00 | AMM | Service | Prepare | stip. exhibits |
| 8/1/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Manage data/files | locate when POA was turned over |
| 8/1/22 | 0.3 | $ 100.00 | $ - | $ | 30.00 | AMM | Service | Communicate (in firm) | SMG and KAM re hearing prep |
| 8/1/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Manage data/files | little and unwin Depo |
| 8/1/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | proposed stipulated exhibits |
| 8/1/22 | 0.4 | $ 100.00 | $ - | $ | 40.00 | AMM | Service | Draft/Revise | exhibits/pull emails |
| 8/1/22 | 1.1 | $ 100.00 | $ - | $ | 110.00 | AMM | Service | Discovery | prepare supp. discovery documents |
| 8/1/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | supplement to discovery |
| 8/1/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence | OAH re exhibit lists |
| 8/2/22 | 0.8 | $ 100.00 | $ 80.00 | $ | - | AMM | Service | Communicate (in firm) | KAM and SMG re hearing prep |
| 8/2/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Update Docket | motion to continue |
| 8/2/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Manage data/files | additional discovery documents |
| 8/2/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Communicate (in firm) | SMG re exhibits |
| 8/2/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Discovery | prepare additional supp. documents |
| 8/2/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | discovery |
| 8/2/22 | 2.9 | $ 100.00 | $ - | $ | 290.00 | AMM | Service | Prepare | exhibits |
| 8/2/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Discovery | records rcvd Ashley Corbin |
| 8/2/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | Motion to appear telephonically |
| 8/2/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | File Document | Motion to appear telephonically |
| 8/2/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | supp. to discovery |
| 8/2/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Manage data/files | resp't's supp. to discovery |
| 8/2/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | additional proposed exhibits |
| 8/3/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | list of attempted contacts with Dr. Dittmer |
| 8/3/22 | 3.2 | $ 100.00 | $ - | $ | 320.00 | AMM | Service | | Prepare petitioners exhibits |
| 8/3/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | and file Petitioner's Court Reporter Request Form |
| 8/3/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Manage data/files | review discovery for 2021-9-21 email |
| 8/3/22 | 0.4 | $ 100.00 | $ - | $ | 40.00 | AMM | Service | Draft/Revise | stipulated and petitioners exhibits lists |
| 8/3/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | pet'r's exhibits and stipulated exhibits |
| 8/4/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Update Docket | attempted service of dr. tinney |
| 8/4/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Manage data/files | respondent's exhibits |
| 8/4/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | proposed order to testify remotely |
| 8/4/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Manage data/files | scan in therapy binder |
| 8/4/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Client | LAS re emails from Kada |
| 8/4/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Discovery | redact calendar |
| 8/5/22 | 1.1 | $ 100.00 | $ 110.00 | $ | 0.00 | AMM | Service | Communicate (in firm) | SMG and KAM re hearing prep |
| 8/5/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | supp. discovery |
| 8/5/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Client | discovery |
| 8/5/22 | 1.6 | $ 100.00 | $ - | $ | 160.00 | AMM | Service | Manage data/files | compares Pet'rs' and Reps't's Exhibits |
| 8/5/22 | 0.4 | $ 100.00 | $ - | $ | 40.00 | AMM | Service | Hearing Preparation | pet'r's exhibits |
| 8/8/22 | 0.3 | $ 100.00 | $ - | $ | 30.00 | AMM | Service | Communicate (in firm) | SMG and KAM re hearing prep |
| 8/8/22 | 5.5 | $ 100.00 | $ - | $ | 550.00 | AMM | Service | Hearing Preparation | compare and rename proposed exhibits |
| 8/8/22 | 0.5 | $ 100.00 | $ - | $ | 50.00 | AMM | Service | Draft/Revise | list of discovery documents produced |
| 8/8/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | File Document | Response to Motion to Strike Amended Complaint |
| 8/9/22 | 1.5 | $ 100.00 | $ 150.00 | $ | - | AMM | Service | Communicate (in firm) | KAM re motion in limine/exhibits |
| 8/9/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Manage data/files | pre hearing conference transcript |
| 8/9/22 | 0.5 | $ 100.00 | $ - | $ | 50.00 | AMM | Service | Research | motion to compel |
| 8/9/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | chart of Motion in Limine cases |
| 8/9/22 | 2 | $ 100.00 | $ - | $ | 200.00 | AMM | Service | Hearing Preparation | compare exhibits from OC list to proposed list |
| 8/9/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Draft/Revise | MTC |
| 8/9/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence | veritext |
| 8/9/22 | 0.3 | $ 100.00 | $ - | $ | 30.00 | AMM | Service | Telephone Call with Opposing Counsel | re Exhibits |
| 8/9/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | File Document | response to MTC |
| 8/9/22 | 3.1 | $ 100.00 | $ - | $ | 310.00 | AMM | Service | Prepare | exhibits |
| 8/9/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | admitted exhibits lists |
| 8/10/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence | witness copy of exhibits |
| 8/10/22 | 0.5 | $ 100.00 | $ - | $ | 50.00 | AMM | Service | Hearing Preparation | Print/prepare laptops |
| 8/10/22 | 1.9 | $ 100.00 | $ - | $ | 190.00 | AMM | Service | Appear for/attend | hearing to assist with documents and technology issues |
| 8/10/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Manage data/files | organize exhibits into folders for SMG |
| 8/11/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | File Document | court reporter request form |
| 8/11/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence | share exhibits with witnesses |
| 8/11/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | pretrial order |
| 8/12/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Draft/Revise | supp. discovery |
| 8/12/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Discovery | prepare supp. discovery |
| 8/12/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | supp. discovery |
| 8/12/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Email Correspondence | Dr. Leach regarding new records |
| 8/15/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Manage data/files | addition respondent's exhibits/pre trial order |
| 8/16/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Manage data/files | Kristi Ragsdale 30b6 depo |
| 8/16/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Research | find Meir v. Meir order |
| 8/16/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Draft/Revise | motion to seal/proposed order |
| 8/16/22 | 0.2 | $ 100.00 | $ - | $ | 20.00 | AMM | Service | Prepare | additional admitted exhibits |
| 8/17/22 | 0.1 | $ 100.00 | $ - | $ | 10.00 | AMM | Service | Update Docket | pretrial order |

| Date | Hours | Rate | | Amount | Initials | Type | Category | Description |
|---|---|---|---|---|---|---|---|---|
| 8/18/22 | 1.2 | $ 100.00 | $ - | $ 120.00 | AMM | Service | Discovery | |
| 8/18/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | compare the expert reports |
| 8/18/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | redact S. Ex. 198 |
| 8/19/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Manage data/files | check if OC provided expert with the depositions |
| 8/19/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Communicate (in firm) | SG re deposition transcripts |
| 8/19/22 | 0.5 | $ 100.00 | $ - | $ 50.00 | AMM | Service | Prepare | additional stipulated exhibits |
| 8/21/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | redact resp't's exhibit |
| 8/21/22 | 0.6 | $ 100.00 | $ - | $ 60.00 | AMM | Service | Draft/Revise | third and fourth discovery responses |
| 8/22/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Discovery | 3rd supp. discovery |
| 8/22/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | response to 3rd and 4th discovery |
| 8/22/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | stip exhibits |
| 8/22/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | update calendar with post hearing dates |
| 8/23/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | motion to strike |
| 8/23/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Draft/Revise | stip exhibits |
| 8/29/22 | 0.3 | $ 100.00 | $ 15.00 | $ 15.00 | AMM | Service | Communicate (in firm) | KAM re admitted exhibits and decision |
| 8/30/22 | 0.5 | $ 100.00 | $ - | $ 50.00 | AMM | Service | Communicate (in firm) | KAM re admitted exhibits |
| 8/30/22 | 0.9 | $ 100.00 | $ - | $ 90.00 | AMM | Service | Prepare | admitted exhibits |
| 9/1/22 | 0.2 | $ 100.00 | $ 10.00 | $ 10.00 | AMM | Service | Communicate (in firm) | KAM re admitted exhibits |
| 9/1/22 | 0.5 | $ 100.00 | $ - | $ 50.00 | AMM | Service | Draft/Revise | review admitted exhibits/redact emails |
| 9/2/22 | 0.9 | $ 100.00 | $ - | $ 90.00 | AMM | Service | Draft/Revise | admitted exhibits |
| 9/2/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | verification of exhibits |
| 9/8/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | motion to reconsider admitting testimony of ML |
| 9/8/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Communicate (in firm) | KAM re admitted exhibits |
| 9/9/22 | 0.3 | $ 100.00 | $ 15.00 | $ 15.00 | AMM | Service | Communicate (in firm) | KAM re admitted exhibits |
| 9/9/22 | 1.5 | $ 100.00 | $ - | $ 150.00 | AMM | Service | Prepare | admitted exhibits |
| 9/9/22 | 1.2 | $ 100.00 | $ - | $ 120.00 | AMM | Service | File Document | admitted exhibits |
| 9/12/22 | 0.1 | $ 100.00 | $ 5.00 | $ 5.00 | AMM | Service | Communicate (in firm) | SMG re list of admitted exhibits for Judge B |
| 9/12/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | transcripts |
| 9/12/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Update Docket | admitted exhibits |
| 9/12/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Email Correspondence | OAH re word doc |
| 9/13/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Draft/Revise | motion for extension of time |
| 9/13/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | response to motion for reconsideration |
| 9/14/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Draft/Revise | list of exhibits for Judge |
| 9/15/22 | 0.1 | $ 100.00 | $ 5.00 | $ 5.00 | AMM | Service | Communicate (in firm) | KAM re Response to Motion to Reconsider |
| 9/15/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | Response to Motion to Reconsider |
| 9/15/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | Response to Motion to Reconsider |
| 9/16/22 | 0.8 | $ 100.00 | $ - | $ 80.00 | AMM | Service | Manage data/files | hearing transcripts |
| 9/19/22 | 1.2 | $ 100.00 | $ - | $ 120.00 | AMM | Service | Prepare | hearing transcripts |
| 9/19/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | Motion to extend time |
| 9/19/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Communicate (in firm) | KAM re Deposition Designations |
| 9/19/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | Pet's Deposition Objections and chart for transcripts |
| 9/19/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | Petitioners Deposition Objections |
| 9/19/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Joint Notice of Filing of Deposition Designations and Petitioners Deposition Objections |
| 9/20/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Respondent's Objections to Petitioners' Deposition Designations |
| 9/20/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Communicate (in firm) | KAM re deposition transcripts |
| 9/20/22 | 1.7 | $ 100.00 | $ - | $ 170.00 | AMM | Service | Prepare | depo transcripts |
| 9/20/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | cites from 7/26 recording |
| 9/20/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | File Document | Deposition Excerpts and Exhibits |
| 9/21/22 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Draft/Revise | Motion to Extend time to Submit a Proposed Order Sanctioning Respondent |
| 9/21/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | review transcripts |
| 9/21/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | Motion to Extend Time to Submit a Proposed Order Sanctioning Respondent |
| 9/21/22 | 0.4 | $ 100.00 | $ - | $ 40.00 | AMM | Service | Update Docket | Deposition and exhibits filed by Respondent separately |
| 9/21/22 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Manage data/files | hearing transcripts |
| 9/22/22 | 0.1 | $ 100.00 | $ 10.00 | $ - | AMM | Service | Communicate (in firm) | KAM regarding filing Proposed Order |
| 9/22/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | proposed order granting sanctions |
| 9/22/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | proposed order |
| 9/22/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Motion To Comment or Object to Proposed Order |
| 9/23/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Docket Review | orders regarding E.S. deposition |
| 9/23/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | example hearing page for court reporter |
| 9/23/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Order Allowing Respondent to Submit Alternative Proposed Order But Otherwise Denying Motion |
| 9/26/22 | 0.3 | $ 100.00 | $ 30.00 | $ - | AMM | Service | Record Review | check if we rcvd copy of Youth Outcome Questionnaire |
| 9/26/22 | 1.5 | $ 100.00 | $ - | $ 150.00 | AMM | Service | Prepare | deposition transcripts |
| 9/26/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Docket Review | order for amended depo excerpts |
| 9/26/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Resp't's E.S. Depo Excerpts |
| 9/28/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Respondent's Notice of Filing of Proposed Order on Motion To Strike Testimony |
| 9/29/22 | 0.3 | $ 100.00 | $ 30.00 | $ - | AMM | Service | Record Review | Compare questions and objections |
| 9/29/22 | 0.2 | $ 100.00 | $ 10.00 | $ 10.00 | AMM | Service | Communicate (in firm) | KAM re hearing transcripts |
| 9/30/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | Notice of Objection to Proposed Order |
| 9/30/22 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | transcript |

| Date | Hours | Rate | | Amount1 | | Amount2 | Initials | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/22 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Update Docket | Order Denying As Premature Respondent's Motion to Reconsider |
| 10/5/22 | 0.2 | $ 100.00 | $ | - | $ | 20.00 | AMM | Service | Communicate (in firm) | KAM re hearing expenses/drafting chart |
| 10/10/22 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Update Docket | order on depositions |
| 10/11/22 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Update Docket | Order on Motion to Strike and Amended Post Conference Order |
| 10/24/22 | 0.2 | $ 100.00 | $ | 20.00 | $ | - | AMM | Service | Communicate (in firm) | KAM and SMG re final decision |
| 10/24/22 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Draft/Revise | settlement letter |
| 10/24/22 | 0.2 | $ 100.00 | $ | - | $ | 20.00 | AMM | Service | Manage data/files | documents from final decision |
| 10/31/22 | 0.1 | $ 100.00 | $ | 10.00 | $ | - | AMM | Service | Communicate (in firm) | KAM re final decision |
| 10/31/22 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Manage data/files | hearing transcripts |
| 11/1/22 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Manage data/files | transcripts |
| 11/2/22 | 0.8 | $ 100.00 | $ | - | $ | 80.00 | AMM | Service | Draft/Revise | Procedural History for Final Decision |
| 11/4/22 | 0.4 | $ 100.00 | $ | 40.00 | $ | - | AMM | Service | Communicate (in firm) | KAM re deposition objections |
| 11/4/22 | 0.5 | $ 100.00 | $ | - | $ | 50.00 | AMM | Service | Draft/Revise | deposition objections |
| 11/5/22 | 0.4 | $ 100.00 | $ | - | $ | 40.00 | AMM | Service | Draft/Revise | procedural history |
| 11/9/22 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Communicate (in firm) | KAM re final decision |
| 11/10/22 | 1.2 | $ 100.00 | $ | - | $ | 120.00 | AMM | Service | Draft/Revise | procedural history |
| 11/10/22 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Update Docket | order for extension of time |
| 11/14/22 | 1 | $ 100.00 | $ | - | $ | 100.00 | AMM | Service | Draft/Revise | Procedural history |
| 11/14/22 | 0.8 | $ 100.00 | $ | - | $ | 80.00 | AMM | Service | Draft/Revise | chart of exhibits |
| 11/18/22 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Manage data/files | print orders for KAM |
| 11/21/22 | 0.5 | $ 100.00 | $ | - | $ | 50.00 | AMM | Service | Draft/Revise | compare Depo Exhibits to Admitted Exhibits |
| 11/21/22 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Communicate (in firm) | KAM re final decision/procedural hx |
| 11/21/22 | 0.7 | $ 100.00 | $ | - | $ | 70.00 | AMM | Service | Draft/Revise | procedural hx |
| 11/22/22 | 2.7 | $ 100.00 | $ | - | $ | 270.00 | AMM | Service | Draft/Revise | final decision/research fact from exhibits |
| 11/22/22 | 0.2 | $ 100.00 | $ | - | $ | 20.00 | AMM | Service | Draft/Revise | index of admitted exhibit |
| 11/22/22 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Update Docket | resp't's index |
| 12/13/22 | 0.2 | $ 100.00 | $ | 20.00 | $ | - | AMM | Service | Communicate (in firm) | KAM re post hearing conference/making chart of respondent's proposed decision |
| 12/13/22 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Update Docket | transcript contract |
| 12/13/22 | 0.6 | $ 100.00 | $ | - | $ | 60.00 | AMM | Service | Manage data/files | convert respt's decision to Word |
| 12/15/22 | 0.2 | $ 100.00 | $ | - | $ | 20.00 | AMM | Service | Update Docket | Post hearing order |
| 12/29/22 | 0.1 | $ 100.00 | $ | 10.00 | $ | - | AMM | Service | Communicate (in firm) | KAM re charts |
| 12/30/22 | 1.5 | $ 100.00 | $ | - | $ | 150.00 | AMM | Service | Draft/Revise | charts |
| 1/3/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Plan and Prepare | chart of respt's' decision |
| 1/4/23 | 0.1 | $ 100.00 | $ | 10.00 | $ | - | AMM | Service | Plan and Prepare | with KAM re post hearing documents |
| 1/5/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Manage data/files | E.S. affidavit |
| 1/6/23 | 0.2 | $ 100.00 | $ | - | $ | 20.00 | AMM | Service | Meeting with Client | sign affidavit |
| 1/9/23 | 0.2 | $ 100.00 | $ | - | $ | 20.00 | AMM | Service | Draft/Revise | notice of pronoun |
| 1/9/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | File Document | notice of pronoun |
| 1/12/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Update Docket | Stipulation Regarding Stipulated Exhibit 116 |
| 1/12/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Docket Review | post hearing order |
| 1/13/23 | 0.1 | $ 100.00 | $ | 10.00 | $ | - | AMM | Service | Plan and prepare for | with KAM |
| 1/13/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Update Docket | Request for judicial notice |
| 1/13/23 | 0.2 | $ 100.00 | $ | - | $ | 20.00 | AMM | Service | Draft/Revise | Written Objection to Respondent's Ripeness Defense |
| 1/13/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | File Document | Pet'rs' Written Objection to Respondent's Ripeness Defense |
| 1/13/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Update Docket | request for responses |
| 1/17/23 | 0.4 | $ 100.00 | $ | - | $ | 40.00 | AMM | Service | Draft/Revise | procedural hx chart for objections |
| 1/18/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Plan and Prepare | response to request for judicial notice with KAM |
| 1/20/23 | 0.6 | $ 100.00 | $ | - | $ | 60.00 | AMM | Service | Draft/Revise | response to notice |
| 1/23/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Update Docket | pet'rs response to resp't's |
| 1/24/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Update Docket | request to file stp. 33 |
| 1/24/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Draft/Revise | Costs-Fees-Expenses Chart |
| 1/25/23 | 0.8 | $ 100.00 | $ | - | $ | 80.00 | AMM | Service | Draft/Revise | expenses chart |
| 1/26/23 | 0.5 | $ 100.00 | $ | - | $ | 50.00 | AMM | Service | Draft/Revise | expenses chart |
| 1/27/23 | 0.2 | $ 100.00 | $ | - | $ | 20.00 | AMM | Service | Draft/Revise | 2023-1-24 Chart of Objections |
| 1/29/23 | 0.3 | $ 100.00 | $ | - | $ | 30.00 | AMM | Service | Draft/Revise | compare and combine charts |
| 1/30/23 | 0.4 | $ 100.00 | $ | - | $ | 40.00 | AMM | Service | Draft/Revise | joint stipulation |
| 1/30/23 | 1.2 | $ 100.00 | $ | - | $ | 120.00 | AMM | Service | Draft/Revise | educational progress chart/fees and expenses chart/review documents |
| 1/30/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Email Correspondence with Opposing Counsel | Joint Stipulation |
| 1/30/23 | 0.3 | $ 100.00 | $ | - | $ | 30.00 | AMM | Service | Draft/Revise | Chart of education progress |
| 1/30/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Update Docket | joint stipulation |
| 2/1/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Draft/Revise | motion for leave to file response |
| 2/1/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | File Document | motion for leave |
| 2/2/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Update Docket | Order Denying Petitioners‚Äô Motion to Strike But Granting Leave to Respond to Respondent‚Äôs Breakdown of Reimbursement Costs |
| 2/10/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | File Document | proposed order |
| 2/13/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Update Docket | Order Denying Respondent's Request for Judicial (Official) Notice But Subject to Reconsideration Based on Certain Terms |
| 2/14/23 | 0.3 | $ 100.00 | $ | 30.00 | $ | - | AMM | Service | Draft/Revise | |
| 2/14/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | File Document | Response to Respondent's Reimbursement Costs |
| 2/17/23 | 0.1 | $ 100.00 | $ | - | $ | 10.00 | AMM | Service | Manage data/files | document exchange as result of 2/13/23 order |

| Date | Hours | Rate | Credit | Amount | Initials | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 2/22/23 | 0.3 | $ 100.00 | $ - | $ 30.00 | AMM | Service | Manage data/files | review document exchange as result of 2_13_23 order |
| 2/23/23 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | joint stipulation |
| 2/24/23 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Draft/Revise | notice of objection |
| 2/24/23 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | exhibit for notice of objection |
| 2/24/23 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Notice of Settlement Conference |
| 2/24/23 | 0.2 | $ 100.00 | $ - | $ 20.00 | AMM | Service | Draft/Revise | joint stipulation |
| 2/24/23 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | File Document | joint stipulation and notice of objection |
| 2/27/23 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | joint stipulation and notice of objection |
| 2/28/23 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Order Taking Official Notice of Exhibits A B & C and Admission of Stipulated Exhibit 312 |
| 2/28/23 | 0.4 | $ 100.00 | $ - | $ 40.00 | AMM | Service | Draft/Revise | attorney fees for settlement conference |
| 3/1/23 | 0.1 | $ 100.00 | $ 10.00 | $ - | AMM | Service | Draft/Revise | |
| 3/1/23 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | Order Denying Remainder of Respondent‚Äôs Motion to Compel |
| 3/7/23 | 0.4 | $ 100.00 | $ - | $ 40.00 | AMM | Service | Draft/Revise | settlement letter |
| 3/13/23 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Manage data/files | add expenses |
| 3/16/23 | 0.1 | $ 100.00 | $ - | $ 10.00 | AMM | Service | Update Docket | final decision |
| | 147.4 | | $ 1,138.00 | $ 13,602.00 | | | | |
| | 136.0 | | 11.4 | | | | | |
| | | | | | | | | |
| 8/10/22 | 1.1 | $ 35.00 | $ - | $ 38.50 | AMM | Service | Paralegal Travel | to/from OAH |
| 9/9/22 | 1.4 | $ 35.00 | $ - | $ 49.00 | AMM | Service | Paralegal Travel | to/from OAH |
| | 2.5 | | | $ 87.50 | | | | |
| | | | | | | | | |
| 1/18/22 | 1.1 | $ 300.00 | $ - | $ 330.00 | AMP | Service | Review/analyze | POA legal issues |
| 1/18/22 | 0.5 | $ 300.00 | $ - | $ 150.00 | AMP | Service | Communicate (in firm) | with SMG & AT re response to OC canceling mediation |
| 1/20/22 | 0.8 | $ 300.00 | $ 120.00 | $ 120.00 | AMP | Service | Draft/Revise | durable POA; discuss with AT & SMG; research notarization |
| 2/4/22 | 0.1 | $ 300.00 | $ 30.00 | $ - | AMP | Service | Communicate (in firm) | with SMG & AT re POA (courtesy reduction) |
| 4/20/22 | 0.1 | $ 300.00 | $ - | $ 30.00 | AMP | Service | Communicate (in firm) | with SMG and KAM re response to Respondent's discovery |
| 6/30/22 | 0.3 | $ 300.00 | $ - | $ 90.00 | AMP | Service | Communicate (in firm) | with SMG re expert disclosure |
| 8/6/22 | 1.8 | $ 300.00 | $ - | $ 540.00 | AMP | Service | Communicate (in firm) | with SMG and KAM re Respondent's Motion to Compel Tinney; TC with Sarah Saint re same; review relevant filings; TC and email to Jimmy Adams re same; review email from Adams & call him to discuss Tinney subpoena; 2nd communication with SMG and KAM; review/analyze law for response to Resp't' Motion to Compel discovery |
| 8/7/22 | 4.3 | $ 300.00 | $ - | $ 1,290.00 | AMP | Service | Review/analyze | research on Respondent's Mot to Cmpl Petr's' phones; prepare response; |
| 8/7/22 | 0.4 | $ 300.00 | $ - | $ 120.00 | AMP | Service | Draft/Revise | Response to Resp't's MTC |
| 8/8/22 | 0.3 | $ 300.00 | $ - | $ 90.00 | AMP | Service | Communicate (in firm) | with KAM re response to motion to compel |
| 8/8/22 | 0.1 | $ 300.00 | $ - | $ 30.00 | AMP | Service | Communicate (in firm) | with SMG and KAM re response to motion to compel Tinney deposition & notice of withdrawal |
| 8/8/22 | 0.2 | $ 300.00 | $ - | $ 60.00 | AMP | Service | Draft/Revise | response to motion to compel |
| 8/8/22 | 0.2 | $ 300.00 | $ - | $ 60.00 | AMP | Service | Communicate (in firm) | with KAM re authority of hearing officer to determine the issues |
| 8/9/22 | 1.8 | $ 300.00 | $ - | $ 540.00 | AMP | Service | Draft/Revise | response to mot to compel |
| 8/11/22 | 0.7 | $ 300.00 | $ - | $ 210.00 | AMP | Service | Communicate (in firm) | with SMG and KAM re evidentiary issues at hearing & legal strategy |
| 8/11/22 | 0.6 | $ 300.00 | $ - | $ 180.00 | AMP | Service | Review/analyze | legal reseach |
| 9/22/22 | 0.5 | $ 300.00 | $ - | $ 150.00 | AMP | Service | Draft/Revise | proposed order on sanctions against Respondent |
| 10/17/22 | 0.3 | $ 300.00 | $ - | $ 90.00 | AMP | Service | Communicate (in firm) | with SMG and KAM re offer to board |
| 10/24/22 | 0.4 | $ 300.00 | $ - | $ 120.00 | AMP | Service | Communicate (in firm) | with KAM and SMG re final decision - mootness issue |
| | 14.5 | | $ 150.00 | $ 4,200.00 | | | | |
| | 14.00 | | $ 0.50 | | | | | |
| 1/25/22 | 0.6 | $ 275.00 | $ - | $ 165.00 | EH | Service | Communicate (in firm) | discuss research and legal strategy with SMG and KAM |
| 1/25/22 | 0.2 | $ 275.00 | $ 55.00 | $ - | EH | Service | Communicate (in firm) | discuss research on Objections and legal strategy with SMG and KAM (DISCOUNT0 |
| 1/25/22 | 0.8 | $ 275.00 | $ 110.00 | $ 110.00 | EH | Service | Research | research adult students and parental reimbursement |
| 2/7/22 | 0.1 | $ 275.00 | $ - | $ 27.50 | EH | Service | Communicate (in firm) | discuss research for Response to MTD with KAM |
| 2/7/22 | 0.4 | $ 275.00 | $ - | $ 110.00 | EH | Service | Research | research changing case caption |
| 2/7/22 | 0.5 | $ 275.00 | $ - | $ 137.50 | EH | Service | Draft/Revise | review and edit Response to MTD |
| 2/14/22 | 0.1 | $ 275.00 | $ - | $ 27.50 | EH | Service | Communicate (in firm) | discuss case and cite with KAM |
| 6/29/22 | 0.3 | $ 275.00 | $ 41.25 | $ 41.25 | EH | Service | Reserach | research de bene esse; discuss with KAT and SMG |
| 7/1/22 | 0.7 | $ 275.00 | $ - | $ 192.50 | EH | Service | Research | research Sue Gamm |
| 7/1/22 | 0.2 | $ 275.00 | $ - | $ 55.00 | EH | Service | Research | research authentication of documents and TOMA |
| 7/6/22 | 0.2 | $ 275.00 | $ - | $ 55.00 | EH | Service | Meeting | meeting with AMM to discuss dicovery and expert disclosures |
| 7/6/22 | 1.2 | $ 275.00 | $ - | $ 330.00 | EH | Service | Draft/Revise | draft expert disclosures |
| 7/7/22 | 0.4 | $ 275.00 | $ - | $ 55.00 | EH | Service | Review/analyze | review Little Contract and take notes on concerning terms |

| Date | Hours | Rate | Discount | Amount | By | Type | Task | Description |
|---|---|---|---|---|---|---|---|---|
| 7/7/22 | 0.1 | $ 275.00 | $ 27.50 | $ - | EH | Service | Review/analyze | review email re deposition scheduling |
| 7/7/22 | 0.7 | $ 275.00 | $ - | $ 192.50 | EH | Service | Draft/Revise | draft Protective Order |
| 7/8/22 | 0.1 | $ 275.00 | $ 27.50 | $ - | EH | Service | Communicate (in firm) | review amended K and text KAM (discount) |
| 7/8/22 | 0.3 | $ 275.00 | $ - | $ 82.50 | EH | Service | Draft/Revise | draft Protective Order |
| 7/11/22 | 1 | $ 275.00 | $ - | $ 275.00 | EH | Service | Research | research "inextricably intertwined" - 4th and 7th standards |
| 7/12/22 | 0.9 | $ 275.00 | $ 123.75 | $ 123.75 | EH | Service | Research | research "inextricably intertwined" - 4th and 7th standards |
| 7/13/22 | 0.3 | $ 275.00 | $ 41.25 | $ 41.25 | EH | Service | Research | research "inextricably intertwined" - 4th and 7th standards |
| 7/25/22 | 0.3 | $ 275.00 | $ - | $ 82.50 | EH | Service | Draft/Revise | edit Reply to Response to the Motion to Sequester |
| 7/25/22 | 0.2 | $ 275.00 | $ - | $ 55.00 | EH | Service | Draft/Revise | edit Response to Amended Scheduling |
| 7/26/22 | 0.6 | $ 275.00 | $ 165.00 | $ - | EH | Service | Communicate (in firm) | discuss discovery and MSJ with SMG and KAT (DISCOUNT) |
| 7/27/22 | 0.5 | $ 275.00 | $ - | $ 137.50 | EH | Service | Draft/Revise | draft Motion to Strike |
| 7/28/22 | 2.4 | $ 275.00 | $ - | $ 660.00 | EH | Service | Draft/Revise | draft Motion to Strike |
| 7/28/22 | 0.4 | $ 275.00 | $ - | $ 110.00 | EH | Service | Communicate (in firm) | discuss with SMG and KAT - Motion to Strike |
| 7/29/22 | 1.4 | $ 275.00 | $ - | $ 385.00 | EH | Service | Draft/Revise | draft response to Motion to Strike Amended Petition ; discuss with SMG |
| 8/1/22 | 0.2 | $ 275.00 | $ 55.00 | $ - | EH | Service | Communicate (in firm) | discuss Motion to Compel with KAT (Discount) |
| 8/1/22 | 0.3 | $ 275.00 | $ - | $ 82.50 | EH | Service | Draft/Revise | edit Notice of Objections to MSJ |
| 8/1/22 | 1 | $ 275.00 | $ - | $ 275.00 | EH | Service | Draft/Revise | draft Response to Motion to strike; discuss with KAT and SMG |
| 8/1/22 | 0.3 | $ 275.00 | $ - | $ 82.50 | EH | Service | Draft/Revise | edit Status Report on Protective Order for ES |
| 8/2/22 | 0.3 | $ 275.00 | $ - | $ 82.50 | EH | Service | Draft/Revise | draft Response to Motion to strike; discuss with KAT and SMG |
| 8/24/22 | 1.2 | $ 275.00 | $ - | $ 330.00 | EH | Service | Draft/Revise | edit Motion to Strike Witnesses |
| 9/29/22 | 0.1 | $ 275.00 | $ 27.50 | $ - | EH | Service | Communicate (in firm) | discuss Resp Proposed Order and Motion to Strike with SMG and KAT (DISCOUNT) |
| 11/1/22 | 0.3 | $ 275.00 | $ - | $ 82.50 | EH | Service | Draft/Revise | edit standing section |
| 11/7/22 | 0.3 | $ 275.00 | $ - | $ 82.50 | EH | Service | Communicate (in firm) | discuss settlement and Rules of Prof Conduct with SMG |
| 12/13/22 | 0.2 | $ 275.00 | $ - | $ 55.00 | EH | Service | Communicate (in firm) | discuss KI decision and Judge B's request for briefing with SMG |
| 1/13/23 | 0.4 | $ 275.00 | $ 110.00 | $ - | EH | Service | Communicate (in firm) | discuss Notice and Withdrawal cases with KAM (discount) |
| 1/13/23 | 0.8 | $ 275.00 | $ - | $ 220.00 | EH | Service | Draft/Revise | edit jurisdictional bar argument |
| 1/13/23 | 1.2 | $ 275.00 | $ - | $ 330.00 | EH | Service | Draft/Revise | edit ripeness argument |
| 1/20/23 | 0.2 | $ 275.00 | $ - | $ 55.00 | EH | Service | Draft/Revise | edit Response to Judicial Notice |
| | 21.7 | | $ 838.75 | $ 5,128.75 | | | | |
| | 18.7 | | | 3.1 | | | | |
| 5/23/22 | 2.8 | $ 50.00 | $ 140.00 | $ - | JS | Service | Research | Research into out-of-state subpoenas for KAM. |
| 6/1/22 | 5.3 | $ 50.00 | $ 132.50 | $ 132.50 | JS | Service | Research | Research into 504s impact of COVID and role of performance in FAPE. |
| 6/2/22 | 0.8 | $ 50.00 | $ 20.00 | $ 20.00 | JS | Service | Research | Continuation of research concerning whether services should be provided for ED regardless of high GPA. |
| 6/3/22 | 2.4 | $ 50.00 | $ 60.00 | $ 60.00 | JS | Service | Research | Continuation of research for private placement. |
| 7/5/22 | 1.4 | $ 50.00 | $ 35.00 | $ 35.00 | JS | Service | Research | Research into NCRCP Rule 36 |
| 7/6/22 | 4 | $ 50.00 | $ 100.00 | $ 100.00 | JS | Service | Research | NCRCP Rule 36 Research |
| 7/7/22 | 1.4 | $ 50.00 | $ 35.00 | $ 35.00 | JS | Service | Research | Continuation of Research: NC RCP Rule 36: Admissions |
| 7/7/22 | 0.5 | $ 50.00 | $ 25.00 | $ - | JS | Service | Meeting | Meeting with KAM to discuss Rule 36 research. |
| 7/12/22 | 0.7 | $ 50.00 | $ 17.50 | $ 17.50 | JS | Service | Research | Research into Rule 26(b): How in depth does the substance and facts to which the expert is expected to testify need to be? |
| 7/13/22 | 4.2 | $ 50.00 | $ 105.00 | $ 105.00 | JS | Service | Research | Research: Rule 26 NCRCP- Research Question: How in depth does the substance and facts to which the expert is expected to testify need to be? |
| 7/21/22 | 2.1 | $ 50.00 | $ 52.50 | $ 52.50 | JS | Service | Research | Provided in-depth legal brief for the Forest Grove case at the District Level. |
| 7/21/22 | 0.7 | $ 50.00 | $ 17.50 | $ 17.50 | JS | Service | Research | In-depth brief of Forest Grove case at 9th Circuit level. |
| 7/22/22 | 2.2 | $ 50.00 | $ 55.00 | $ 55.00 | JS | Service | Research | Research: Experts in civil cases sitting and listening to testimony |
| 7/22/22 | 1.8 | $ 50.00 | $ 45.00 | $ 45.00 | JS | Service | Research | Research question: Can a party take a de benne esse deposition if the person is planning to testify? |
| 7/22/22 | 1.2 | $ 50.00 | $ 30.00 | $ 30.00 | JS | Service | Research | Briefed the circuit court level for Forest Grove. Added legal brief to the research folder under clients name. |
| 7/22/22 | 0.4 | $ 50.00 | $ 10.00 | $ 10.00 | JS | Service | Research | Legal brief for Supreme Court level of Forest Grove School Dist. v. T.A. |
| 1/6/23 | 5.5 | $ 50.00 | $ 137.50 | $ 137.50 | JS | Service | Docket Review | Annotation of Chart of Resp't's Proposed Decision Citations. |
| 1/13/23 | 1.9 | $ 50.00 | $ 47.50 | $ 47.50 | JS | Service | Review/analyze | Chart of Resp't's Proposed Decisions cont. |
| 1/20/23 | 1.5 | $ 50.00 | $ 37.50 | $ 37.50 | JS | Service | Record Review | Cont. of Resp't's Proposed Decision citations check |
| 1/27/23 | 5.3 | $ 50.00 | $ 132.50 | $ 132.50 | JS | Service | Record Review | Cont. of 2023-1-24 Chart of Objections |
| 2/3/23 | 1.3 | $ 50.00 | $ - | $ 65.00 | JS | Service | Draft/Revise | Motion for Proposed Order on Judicial Notice Draft |
| | 47.4 | | $ 1,235.00 | $ 1,135.00 | | | | |

| Date | Hours | Rate | | | Amount | | Amount | Initials | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 22.7 | | | | 24.7 | | | | | | |
| 9/12/21 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Record Review | 504 plan & email to CLT |
| 9/12/21 | 0.1 | $ | 350.00 | $ | 35.00 | $ | - | KAM | Service | Communicate (in firm) | w/SMG re: next steps/record review |
| 9/20/21 | 0.9 | $ | 350.00 | $ | - | $ | 315.00 | KAM | Service | Record Review | Client emails |
| 9/24/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Record Review | 504 plans before meeting |
| 9/24/21 | 0.1 | $ | 350.00 | $ | 35.00 | $ | - | KAM | Service | Communicate (in firm) | w/SMG re: CLT meeting |
| 9/24/21 | 0.7 | $ | 350.00 | $ | 245.00 | $ | (0.00) | KAM | Service | Meeting with Client | re: next steps |
| 9/29/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Draft/Revise | Records Request CL |
| 9/29/21 | 0.5 | $ | 350.00 | $ | 175.00 | $ | - | KAM | Service | Telephone Call with Client | re: next steps |
| 10/1/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Client | re: next steps |
| 10/1/21 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Draft/Revise | tolling agreement |
| 10/1/21 | 0.1 | $ | 350.00 | $ | 35.00 | $ | - | KAM | Service | Telephone Call with Opposing Counsel | & SMG re: tolling agreement |
| 10/4/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Review/analyze | Tolling agreement |
| 10/4/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: tolling agreement |
| 10/5/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Client | re: tolling agreement |
| 10/6/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: tolling agreement |
| 10/12/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: signed tolling agreement |
| 10/12/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Client | re: expenses |
| 10/13/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: call / tolling agreement |
| 10/13/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Client | re: documents / demand |
| 10/14/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Client | re: wilderness info |
| 10/20/21 | 0.3 | $ | 350.00 | $ | - | $ | 105.00 | KAM | Service | Review/analyze | expense spreadsheet |
| 10/20/21 | 0.6 | $ | 350.00 | $ | - | $ | 210.00 | KAM | Service | Telephone Call with Opposing Counsel | re: starting point for discussions |
| 10/20/21 | 0.1 | $ | 350.00 | $ | 35.00 | $ | - | KAM | Service | Email Correspondence with Opposing Counsel | re: new time for call |
| 10/29/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Communicate (in firm) | conversation with SMG re: docs to turn over and EPOA |
| 10/29/21 | 0.3 | $ | 350.00 | $ | - | $ | 105.00 | KAM | Service | Meeting with Client | re: next steps/ sharing information |
| 11/5/21 | 0.8 | $ | 350.00 | $ | - | $ | 280.00 | KAM | Service | Prepare | documents to share w/OC |
| 11/8/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence | w/possible ed. consultant |
| 11/8/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Telephone Call | w/Deb Leach re: participating in calls / costs |
| 11/10/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: documentation and tolling agreement |
| 11/11/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Draft/Revise | amended tolling agreement |
| 11/11/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Client | re: extended tolling agreement |
| 11/11/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: amended tolling agreement |
| 11/15/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: amended tolling agreement |
| 11/19/21 | 0.6 | $ | 350.00 | $ | - | $ | 210.00 | KAM | Service | Record Review | Pulling records to share with OC |
| 11/23/21 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Record Review | |
| 11/23/21 | 0.3 | $ | 350.00 | $ | - | $ | 105.00 | KAM | Service | Email Correspondence with Client | re: settlement proposals |
| 11/24/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Communicate (in firm) | w/AMM re: documents to share w/ Sarah |
| 11/24/21 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Communicate (in firm) | w/AMM re: updates to spreadsheet |
| 11/24/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Client | re: updated spreadsheet |
| 11/29/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Client | re: additions to spreadsheet |
| 11/29/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Draft/Revise | updating spreadsheet |
| 11/29/21 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Record Review | to prepare bills for sharing w/OC |
| 12/1/21 | 0.3 | $ | 350.00 | $ | - | $ | 105.00 | KAM | Service | Record Review | to share |
| 12/2/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Draft/Revise | final revisions to spreadsheet |
| 12/2/21 | 0.3 | $ | 350.00 | $ | - | $ | 105.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: demand |
| 12/2/21 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Draft/Revise | release |
| 12/2/21 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Email Correspondence | w/ Dr. Leach re: docs & observation |
| 12/5/21 | 0.1 | $ | 350.00 | $ | 35.00 | $ | - | KAM | Service | Email Correspondence with Opposing Counsel | re: talking re: settlement next week |
| 12/8/21 | 0.3 | $ | 350.00 | $ | - | $ | 105.00 | KAM | Service | Email Correspondence with Client | re: update from attorney |
| 12/8/21 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Review/analyze | additional docs / emails shared |
| 12/9/21 | 0.5 | $ | 350.00 | $ | - | $ | 175.00 | KAM | Service | Telephone Call with Opposing Counsel | re: add'l records |
| 12/9/21 | 0.5 | $ | 350.00 | $ | - | $ | 175.00 | KAM | Service | Review/analyze | additional records |
| 12/10/21 | 0.3 | $ | 350.00 | $ | - | $ | 105.00 | KAM | Service | Email Correspondence with Client | re: f/u on conversation w/OC tolling agreement |
| 12/14/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Draft/Revise | updated tolling agreement |
| 12/14/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: extending tolling agreement; add'l documents |
| 12/15/21 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: tolling agreement |
| 12/15/21 | 0.1 | $ | 350.00 | $ | 35.00 | $ | - | KAM | Service | Email Correspondence with Client | re: tolling agreement |
| 12/15/21 | 0.1 | $ | 350.00 | $ | 35.00 | $ | - | KAM | Service | Communicate (in firm) | w/SMG re: responding to SS email |
| 12/16/21 | 0.4 | $ | 350.00 | $ | - | $ | 140.00 | KAM | Service | Meeting | re: next steps / DPP |
| 12/16/21 | 0.5 | $ | 350.00 | $ | - | $ | 175.00 | KAM | Service | Email Correspondence with Client | re: next steps |
| 12/16/21 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: tolling agreement / DPP |
| 12/16/21 | 0.8 | $ | 350.00 | $ | - | $ | 280.00 | KAM | Service | Review/analyze | documents to share w/ OC |
| 12/16/21 | 0.3 | $ | 350.00 | $ | - | $ | 105.00 | KAM | Service | Record Review | psychological evaluation |
| 12/16/21 | 0.4 | $ | 350.00 | $ | - | $ | 140.00 | KAM | Service | Telephone Call with Client | re: next steps |
| 12/16/21 | 1.2 | $ | 350.00 | $ | - | $ | 420.00 | KAM | Service | Draft/Revise | DPP |
| 12/16/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Communicate (in firm) | w/AMM re: records organization |
| 12/16/21 | 0.5 | $ | 350.00 | $ | 175.00 | $ | - | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 12/17/21 | 2.1 | $ | 350.00 | $ | - | $ | 735.00 | KAM | Service | Draft/Revise | DPP |
| 12/17/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Client | re: updates |
| 12/17/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Client | re: DPP |
| 12/17/21 | 0.1 | $ | 350.00 | $ | 35.00 | $ | - | KAM | Service | Telephone Call with Client | LVM |
| 12/29/21 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence | w/mediator |
| 12/30/21 | 0.1 | $ | 350.00 | $ | 35.00 | $ | - | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 1/3/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Client | re: mediation |
| 1/3/22 | 0.5 | $ | 350.00 | $ | - | $ | 175.00 | KAM | Service | Docket Review | response to petition |
| 1/4/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Client | re: response to the petition |

| Date | Hours | Rate | | | Initials | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 1/4/22 | 0.3 | $350.00 | $52.50 | $52.50 | KAM | Service | Research | adult students / recovering attorneys' fees |
| 1/4/22 | 0.8 | $350.00 | $280.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: response to DPP / MTD / amending DPP - legal strategy |
| 1/5/22 | 0.5 | $350.00 | $ - | $175.00 | KAM | Service | Discovery | preparing discovery timeline letter; starting discovery responses |
| 1/5/22 | 0.2 | $350.00 | $ - | $70.00 | KAM | Service | Record Review | additional school records |
| 1/5/22 | 0.1 | $350.00 | $35.00 | $ - | KAM | Service | Email Correspondence with Opposing Counsel | re: emails referenced in response to DPP not shared w/us |
| 1/6/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: shared email files |
| 1/6/22 | 0.8 | $350.00 | $ - | $280.00 | KAM | Service | Discovery | drafting responses |
| 1/6/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Email Correspondence with Client | re: discovery responses |
| 1/6/22 | 0.1 | $350.00 | $35.00 | $ - | KAM | Service | Draft/Revise | updating discovery timeline letter |
| 1/7/22 | 0.2 | $350.00 | $ - | $70.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: motion to amend DPP |
| 1/7/22 | 1 | $350.00 | $ - | $350.00 | KAM | Service | Draft/Revise | motion to amend DPP / amended DPP |
| 1/7/22 | 0.2 | $350.00 | $70.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 1/7/22 | 0.6 | $350.00 | $210.00 | $ - | KAM | Service | Telephone Call with Client | re: updates / next steps |
| 1/10/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps / motion to amend |
| 1/10/22 | 0.2 | $350.00 | $ - | $70.00 | KAM | Service | Draft/Revise | Amended DPP |
| 1/10/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Draft/Revise | updating motion for leave to amend |
| 1/11/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Email Correspondence with Client | re: mediation |
| 1/11/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Email Correspondence | w/mediator |
| 1/11/22 | 0.2 | $350.00 | $70.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: hearing on mtn. for leave to amend |
| 1/11/22 | 0.8 | $350.00 | $140.00 | $140.00 | KAM | Service | Research | response to motion to amend |
| 1/12/22 | 0.3 | $350.00 | $ - | $105.00 | KAM | Service | Communicate (in firm) | w/RS & AMM re: records & duplicate records & 100s of redacted pages |
| 1/12/22 | 1.3 | $350.00 | $ - | $455.00 | KAM | Service | Research | cases from MTD |
| 1/12/22 | 0.2 | $350.00 | $ - | $70.00 | KAM | Service | Email Correspondence with Client | re: amended complaint . hearing |
| 1/12/22 | 1.1 | $350.00 | $ - | $385.00 | KAM | Service | Record Review | emails / messages provided |
| 1/12/22 | 0.1 | $350.00 | $35.00 | $ - | KAM | Service | Record Review | reviewing emails |
| 1/12/22 | 0.2 | $350.00 | $70.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: POA & caption |
| 1/12/22 | 0.3 | $350.00 | $105.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: amended complaint |
| 1/12/22 | 0.5 | $350.00 | $175.00 | $ - | KAM | Service | Research | POA issue |
| 1/13/22 | 0.3 | $350.00 | $ - | $105.00 | KAM | Service | Draft/Revise | Updating Amended DPP |
| 1/13/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Email Correspondence with Client | re: amended DPP |
| 1/13/22 | 0.2 | $350.00 | $ - | $70.00 | KAM | Service | Communicate (in firm) | w/AMM re: attachments |
| 1/13/22 | 0.5 | $350.00 | $ - | $175.00 | KAM | Service | Communicate (in firm) | w/SMG re: revising amended DPP before filing |
| 1/13/22 | 1.2 | $350.00 | $ - | $420.00 | KAM | Service | Review/analyze | additional emails and adding language to DPP |
| 1/13/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Telephone Call with Client | re: POA |
| 1/13/22 | 0.2 | $350.00 | $ - | $70.00 | KAM | Service | Communicate (in firm) | w/AMM re: POA |
| 1/13/22 | 0.1 | $350.00 | $35.00 | $ - | KAM | Service | Research | re: POAs |
| 1/13/22 | 0.2 | $350.00 | $70.00 | $ - | KAM | Service | Plan and Prepare | hearing |
| 1/13/22 | 0.3 | $350.00 | $105.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: POA |
| 1/13/22 | 0.5 | $350.00 | $175.00 | $ - | KAM | Service | Pre-Hearing Conference | On Motion for Leave to Amend |
| 1/13/22 | 0.8 | $350.00 | $280.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG preparing for hearing |
| 1/14/22 | 0.4 | $350.00 | $ - | $140.00 | KAM | Service | Telephone Call with Client | re: POA Discovery |
| 1/14/22 | 0.4 | $350.00 | $ - | $140.00 | KAM | Service | Email Correspondence with Client | re: messages / updated DPP |
| 1/14/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Communicate (in firm) | w/RS re: Venmo data |
| 1/18/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Communicate (in firm) | w/AMM re: notary discovery expenses spreadsheet |
| 1/18/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Email Correspondence with Client | re: ltrs. from OC |
| 1/18/22 | 0.5 | $350.00 | $ - | $175.00 | KAM | Service | Communicate (in firm) | w/AMM & SMG re: research into POAs |
| 1/18/22 | 0.2 | $350.00 | $ - | $70.00 | KAM | Service | Communicate (in firm) | w/AMM re: spreadsheet for expenses |
| 1/18/22 | 0.6 | $350.00 | $ - | $210.00 | KAM | Service | Discovery | responding to WCPSS's discovery |
| 1/18/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Draft/Revise | review/edit ltr. to OC |
| 1/18/22 | 0.2 | $350.00 | $ - | $70.00 | KAM | Service | Communicate (in firm) | w/AMP re: mediation / POA |
| 1/18/22 | 0.3 | $350.00 | $ - | $105.00 | KAM | Service | Draft/Revise | response to mtn for extension of deadlines |
| 1/18/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: discovery requests |
| 1/18/22 | 0.3 | $350.00 | $52.50 | $52.50 | KAM | Service | Discovery | discovery timeline letter |
| 1/18/22 | 0.5 | $350.00 | $175.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: POA concerns |
| 1/18/22 | 2.9 | $350.00 | $507.50 | $507.50 | KAM | Service | Research | POA legal issues |
| 1/19/22 | 1.3 | $350.00 | $ - | $455.00 | KAM | Service | Draft/Revise | response to motion for extended deadlines |
| 1/19/22 | 0.4 | $350.00 | $70.00 | $70.00 | KAM | Service | Research | Captions / OAH rules |
| 1/19/22 | 0.4 | $350.00 | $140.00 | $ - | KAM | Service | Communicate (in firm) | w/RH re: research on tolling agreement and change of status of parties |
| 1/19/22 | 0.7 | $350.00 | $245.00 | $(0.00) | KAM | Service | Telephone Call with Opposing Counsel | re: extending the resolution period |
| 1/19/22 | 1 | $350.00 | $350.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: discovery / standing / mediation / response to motion |
| 1/20/22 | 0.3 | $350.00 | $ - | $105.00 | KAM | Service | Communicate (in firm) | w/SMG re: mediation / next steps |
| 1/20/22 | 0.2 | $350.00 | $ - | $70.00 | KAM | Service | Telephone Call with Client | re: mediation |
| 1/20/22 | 0.7 | $350.00 | $ - | $245.00 | KAM | Service | Settlement Conference | Adjourned |
| 1/20/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Communicate (in firm) | w/AMM re: releases |
| 1/20/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Draft/Revise | updating releases |
| 1/20/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: mediation language |
| 1/20/22 | 0.2 | $350.00 | $70.00 | $ - | KAM | Service | Research | DISCOUNT Reviewing research parent provided |
| 1/20/22 | 0.4 | $350.00 | $140.00 | $ - | KAM | Service | Telephone Call with Client | & SMG following mediation |
| 1/21/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Email Correspondence with Client | re: releases |
| 1/21/22 | 0.2 | $350.00 | $70.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: POA ltr. from SS |
| 1/22/22 | 0.1 | $350.00 | $ - | $35.00 | KAM | Service | Email Correspondence with Client | re: releases rec'd - will send out |

| Date | Hours | Rate | Amount 1 | Amount 2 | Initials | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 1/24/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Draft/Revise | reviewing/updating status report |
| 1/24/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Docket Review | Respondent's Objections |
| 1/24/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/AMM re: releases |
| 1/25/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | re: releases |
| 1/25/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 1/25/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Draft/Revise | updating POA |
| 1/25/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Email Correspondence with Client | re: POA affidavits |
| 1/25/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Telephone Call with Client | re: records & POA |
| 1/25/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Communicate (in firm) | w/ RH re: research on rights of student to reimbursement |
| 1/25/22 | 1.1 | $ 350.00 | $ 192.50 | $ 192.50 | KAM | Service | Draft/Revise | Updating LA's Affidavit Drafting ES's affidavit |
| 1/25/22 | 0.8 | $ 350.00 | $ 210.00 | $ 70.00 | KAM | Service | Communicate (in firm) | w/EH & SMG re: Forest Grove research |
| 1/26/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: ES's affidavit |
| 1/26/22 | 0.2 | $ 350.00 | $ 70.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: affidavits |
| 1/26/22 | 0.4 | $ 350.00 | $ 70.00 | $ 70.00 | KAM | Service | Draft/Revise | affidavits |
| 1/27/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/SMG re: today's hearing |
| 1/27/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Communicate (in firm) | w/SMG after the hearing |
| 1/27/22 | 0.2 | $ 350.00 | $ 35.00 | $ 35.00 | KAM | Service | Research | statutes of repose |
| 1/27/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Telephone Call with Client | re: conference w/ Judge |
| 1/27/22 | 0.7 | $ 350.00 | $ 245.00 | $ (0.00) | KAM | Service | Pre-Hearing Conference | Telephone conference w/ Judge B |
| 2/1/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Docket Review | MTD & objections |
| 2/1/22 | 0.2 | $ 350.00 | $ 17.50 | $ 52.50 | KAM | Service | Research | response to MTD |
| 2/1/22 | 0.5 | $ 350.00 | $ 175.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: response to MTD |
| 2/3/22 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Draft/Revise | response to MTD |
| 2/4/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: affidavits |
| 2/4/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Draft/Revise | updating affidavit |
| 2/4/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Telephone Call with Client | re: POA & affidavit |
| 2/4/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: response to MTD |
| 2/4/22 | 0.2 | $ 350.00 | $ 17.50 | $ 52.50 | KAM | Service | Research | reviewing cases for MTD response |
| 2/4/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: MTD response |
| 2/4/22 | 0.4 | $ 350.00 | $ 35.00 | $ 105.00 | KAM | Service | Research | caselaw for response to MTD |
| 2/4/22 | 0.3 | $ 350.00 | $ 105.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: affidavit & POA |
| 2/4/22 | 0.3 | $ 350.00 | $ 105.00 | $ - | KAM | Service | Draft/Revise | reviewing / updating POA language |
| 2/5/22 | 1.6 | $ 350.00 | $ - | $ 560.00 | KAM | Service | Draft/Revise | response to MTD |
| 2/5/22 | 0.3 | $ 350.00 | $ 26.25 | $ 78.75 | KAM | Service | Research | reviewing cases for response to MTD |
| 2/6/22 | 3.2 | $ 350.00 | $ - | $ 1,120.00 | KAM | Service | Draft/Revise | Response to MTD & Objections etc. |
| 2/6/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: response to MTD |
| 2/6/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Communicate (in firm) | w/SMG re: updated POAs and reviewing POAs |
| 2/7/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: response to MTD |
| 2/7/22 | 6 | $ 350.00 | $ - | $ 2,100.00 | KAM | Service | Draft/Revise | response to MTD |
| 2/7/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Draft/Revise | Proposed Scheduling Order |
| 2/7/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: proposed scheduling order |
| 2/7/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: updated POA |
| 2/7/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Communicate (in firm) | w/EH re: caption language for response to MTD |
| 2/8/22 | 2.8 | $ 350.00 | $ - | $ 980.00 | KAM | Service | Hearing Preparation | for MTD hearing |
| 2/8/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: MTD hearing |
| 2/8/22 | 0.9 | $ 350.00 | $ 315.00 | $ - | KAM | Service | Hearing Preparation | w/SMG for MTD hearing |
| 2/8/22 | 1.6 | $ 350.00 | $ 560.00 | $ - | KAM | Service | Appear for/attend | Motion to Dismiss hearing w/SMG |
| 2/9/22 | 0.3 | $ 350.00 | $ 105.00 | $ - | KAM | Service | Research | motion to correct caption |
| 2/9/22 | 0.5 | $ 350.00 | $ 175.00 | $ - | KAM | Service | Communicate (in firm) | NO CHARGE w/AMP & SMG re: motions hearing |
| 2/13/22 | 0.4 | $ 350.00 | $ 140.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: responding to supplemental authority |
| 2/14/22 | 2.5 | $ 350.00 | $ - | $ 875.00 | KAM | Service | Draft/Revise | Response to Respondent's Suggestion of Supplemental Authority |
| 2/14/22 | 0.2 | $ 350.00 | $ 70.00 | $ - | KAM | Service | Review/analyze | NO CHARGE Reviewing Judge B's MTD ruling in another matter |
| 2/14/22 | 0.5 | $ 350.00 | $ 175.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: response to supplemental authority |
| 2/14/22 | 2.8 | $ 350.00 | $ 245.00 | $ 735.00 | KAM | Service | Research | for response to supplemental authority |
| 2/15/22 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Communicate (in firm) | w/SMG re: response to supplemental authority |
| 2/15/22 | 3.5 | $ 350.00 | $ - | $ 1,225.00 | KAM | Service | Draft/Revise | response to supplemental authority |
| 2/15/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: supplemental authority |
| 2/15/22 | 1.4 | $ 350.00 | $ 122.50 | $ 367.50 | KAM | Service | Research | for response to supplemental authority |
| 3/4/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/SMG & EH re: proposed order denying motion to dismiss |
| 3/4/22 | 0.9 | $ 350.00 | $ 157.50 | $ 157.50 | KAM | Service | Draft/Revise | w/SMG order denying MTD |
| 3/7/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Draft/Revise | Amended DPP |
| 3/8/22 | 0.1 | $ 350.00 | $ 17.50 | $ 17.50 | KAM | Service | Communicate (in firm) | w/SMG re: case strategy |
| 3/8/22 | 0.2 | $ 350.00 | $ 35.00 | $ 35.00 | KAM | Service | Docket Review | Reading/analyzing order denying MTD |
| 3/9/22 | 0.5 | $ 350.00 | $ 87.50 | $ 87.50 | KAM | Service | Communicate (in firm) | w/SMG re: order on MTD |
| 3/10/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/AMM re: f/u with records & which ones parent f/u on |
| 3/10/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: text messages |
| 3/10/22 | 0.4 | $ 350.00 | $ 70.00 | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: order & next steps |
| 3/10/22 | 0.6 | $ 350.00 | $ 210.00 | $ - | KAM | Service | Meeting with Client | & SMG discussing order & amended petition |
| 3/11/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: medical/school records |
| 3/15/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/AMM re: add'l records / release to Burke Little |
| 3/24/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: amended petition |
| 3/25/22 | 1.7 | $ 350.00 | $ - | $ 595.00 | KAM | Service | Draft/Revise | amended DPP |

| Date | Hours | Rate | Amt 1 | Amt 2 | Init | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 3/25/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Communicate (in firm) | w/RS re: filing amended DPP |
| 3/25/22 | 0.4 | $ 350.00 | $ 140.00 | $ - | KAM | Service | Research | re: child find obligation out of state |
| 3/25/22 | 1.4 | $ 350.00 | $ 245.00 | $ 245.00 | KAM | Service | Communicate (in firm) | w/SMG re: amended petition |
| 4/5/22 | 0.2 | $ 350.00 | $ 35.00 | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 4/11/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: MTD |
| 4/11/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: response to SS |
| 4/11/22 | 0.3 | $ 350.00 | $ 52.50 | $ 52.50 | KAM | Service | Research | for response to second MTD |
| 4/11/22 | 0.2 | $ 350.00 | $ 70.00 | $ - | KAM | Service | Telephone Call with Client | & SMG re: next steps |
| 4/11/22 | 1.5 | $ 350.00 | $ 525.00 | $ - | KAM | Service | Draft/Revise | response to 2d MTD |
| 4/12/22 | 1.4 | $ 350.00 | $ - | $ 490.00 | KAM | Service | Discovery | responding to resp't's discovery |
| 4/12/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: dates for mediation |
| 4/12/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | w/mediator re: dates |
| 4/12/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: discovery |
| 4/12/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: possible mediation date |
| 4/13/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | w/mediator re: dates |
| 4/14/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: discovery & Mediation |
| 4/14/22 | 1.4 | $ 350.00 | $ - | $ 490.00 | KAM | Service | Discovery | updating responses |
| 4/15/22 | 2 | $ 350.00 | $ - | $ 700.00 | KAM | Service | Draft/Revise | discovery requests to Respondent |
| 4/15/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: discovery responses |
| 4/15/22 | 1.7 | $ 350.00 | $ - | $ 595.00 | KAM | Service | Discovery | gathering documents responsive |
| 4/15/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/AMM re: discovery responses |
| 4/15/22 | 1.2 | $ 350.00 | $ 210.00 | $ 210.00 | KAM | Service | Communicate (in firm) | w/SMG re: discovery responses |
| 4/18/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: motion to continue |
| 4/18/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Review/analyze | discovery deficiency letter |
| 4/18/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/AMM re: discovery responses |
| 4/18/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: discovery |
| 4/19/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: discovery |
| 4/19/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: discovery research |
| 4/19/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Communicate (in firm) | w/AMM re: new discovery requests (courtesy discount) |
| 4/20/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: f/u on t/c |
| 4/20/22 | 0.2 | $ 350.00 | $ 35.00 | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: f/u on t/c (courtesy discount - 50%) |
| 4/20/22 | 0.4 | $ 350.00 | $ 140.00 | $ - | KAM | Service | Telephone Call with Opposing Counsel | re: discovery |
| 4/20/22 | 2 | $ 350.00 | $ 350.00 | $ 350.00 | KAM | Service | Communicate (in firm) | w/SMG re: updated discovery responses |
| 4/21/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | w/mediator pressing for dates |
| 4/22/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | w/Mediator |
| 4/25/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: add'l expenses / mediation / next steps |
| 4/25/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 4/26/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Review/analyze | Pages of documents OC alleges are missing |
| 4/26/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Communicate (in firm) | w/AMM re: updating documents prior to mediation |
| 4/26/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: anticipated graduation date |
| 4/26/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | w/Teresa King at DPI re: mediator |
| 4/26/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 4/27/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Communicate (in firm) | w/AMM re: updated spreadsheet |
| 4/27/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/SMG re: mediation |
| 4/27/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | w/Eva Carlston |
| 4/27/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: updated documents |
| 4/27/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/AMM re: updates to spreadsheet / email to Saint |
| 4/27/22 | 0.5 | $ 350.00 | $ 175.00 | $ - | KAM | Service | Telephone Call with Client | re: mediation prep |
| 4/29/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: no mediation next week |
| 4/29/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | w/mediator to get date set |
| 5/2/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | w/OC & mediator re: date available |
| 5/2/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Communicate (with client) | text re: mediation dates |
| 5/3/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 5/3/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: EC records |
| 5/4/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Email Correspondence | w/Mediator confirming date |
| 5/6/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: mediation |
| 5/9/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: last flight |
| 5/9/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: status report |
| 5/10/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Draft/Revise | mtn. to continue |
| 5/10/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/AMM re: spreadsheet |
| 5/13/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Review/analyze | add'l expenses & updates to spreadsheet |
| 5/13/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: add'l expenses |
| 5/20/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: deposition notices |
| 5/23/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Research | review research for depositions |
| 5/23/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: mediation / subpoenas |
| 5/23/22 | 0.2 | $ 350.00 | $ 70.00 | $ - | KAM | Service | Communicate (in firm) | w/JS re: research on subpoenas (Courtesy Discount) |
| 5/24/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: subpoenas |
| 5/25/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | w/mediator re: form |
| 5/25/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Discovery | list of teachers for depositions |
| 5/25/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 5/25/22 | 0.2 | $ 350.00 | $ 70.00 | $ - | KAM | Service | Draft/Revise | public records request |
| 5/25/22 | 0.5 | $ 350.00 | $ 87.50 | $ 87.50 | KAM | Service | Meeting with Client | re: next steps |
| 5/26/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Draft/Revise | email to Saint |
| 5/26/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Telephone Call | w/WCPSS records custodian |
| 5/27/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Email Correspondence with Client | Subject: Mediation |

| Date | Hours | Rate | Amt 1 | Amt 2 | Initials | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 5/27/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | Email w/mediator re: Subject: attendance at Tuesday's mediation |
| 5/27/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: mediation |
| 5/27/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Email Correspondence with Client | Subject: RE: Mediation |
| 5/31/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Communicate (in firm) | w/SMG re: mediation / strategy / next steps |
| 5/31/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Email Correspondence with Client | Subject: Re: Mediation paperwork (Courtesy Discount) |
| 5/31/22 | 0.5 | $ 350.00 | $ 87.50 | $ 87.50 | KAM | Service | Meeting | w/SMG & OC re: dates next steps |
| 5/31/22 | 2 | $ 350.00 | $ 500.00 | $ 200.00 | KAM | Service | Appear for/attend | Mediation (Courtesy Discount) |
| 6/1/22 | 0.2 | $ 350.00 | $ 35.00 | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG & JS re: research on caselaw |
| 6/1/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Communicate (in firm) | w/JS re: progress on research progress |
| 6/1/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/AMM re: scheduling order / subpoenas |
| 6/2/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: status report / scheduling order |
| 6/2/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | Subject: FW: E.S. together with her parent L.S. v. Wake County Board of Education Case No. 21 EDC 5429 |
| 6/3/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: not available 6/24 |
| 6/6/22 | 0.4 | $ 350.00 | $ 70.00 | $ 70.00 | KAM | Service | Meeting with Client | re: next steps |
| 6/6/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Research | Review JS's research prior to client meeting |
| 6/6/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: teachers to depose |
| 6/6/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 6/7/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: email to client |
| 6/7/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: add'l thoughts |
| 6/9/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Email Correspondence with Opposing Counsel | Review emails Subject: RE: ES discovery (Courtesy Discount) |
| 6/10/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Email Correspondence with Opposing Counsel | Subject: RE: ES discovery (Courtesy Discount) |
| 6/10/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Draft/Revise | scheduling order |
| 6/10/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: scheduling order |
| 6/10/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Telephone Call with Opposing Counsel | re: scheduling order |
| 6/10/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/AMM drafting joint motion for extension |
| 6/10/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: joint motion |
| 6/10/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Draft/Revise | joint motion for extension |
| 6/13/22 | 0.1 | $ 350.00 | $ 17.50 | $ 17.50 | KAM | Service | Communicate (in firm) | w/SMG re: discovery responses |
| 6/13/22 | 1.4 | $ 350.00 | $ - | $ 490.00 | KAM | Service | Discovery | responding to discovery |
| 6/13/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: discovery responses |
| 6/14/22 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Discovery | drafting responses to Respondent's discovery requests |
| 6/14/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | Subject: Re: Responses to Discovery |
| 6/14/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Plan and prepare for | telephone call w/OC w/SMG |
| 6/14/22 | 0.8 | $ 350.00 | $ - | $ 280.00 | KAM | Service | Telephone Call with Opposing Counsel | re: scheduling order |
| 6/14/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Docket Review | order on MTD |
| 6/14/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: discovery etc. |
| 6/15/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Discovery | reviewing additional documents |
| 6/15/22 | 1.7 | $ 350.00 | $ - | $ 595.00 | KAM | Service | Discovery | responding to requests |
| 6/15/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: discovery |
| 6/15/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Communicate (in firm) | w/SMG re: discovery |
| 6/15/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Communicate (in firm) | w/AMM re: documents for discovery |
| 6/15/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Discovery | review responses from WCPSS |
| 6/16/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Research | discovery rules for mtn. to compel (Courtesy Discount) |
| 6/16/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | discovery responses |
| 6/16/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/AMM re: releases |
| 6/16/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Telephone Call with Opposing Counsel | re: scheduling order |
| 6/17/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Telephone Call with Client | re: discovery responses (.2) and trial dates & experts (.3) |
| 6/17/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Draft/Revise | revising joint motion for extension of time on scheduling order |
| 6/17/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: scheduling order to continue |
| 6/17/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 6/17/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Hearing Preparation | expert ideas |
| 6/20/22 | 0.7 | $ 350.00 | $ 122.50 | $ 122.50 | KAM | Service | Telephone Call with Client | re: next steps |
| 6/20/22 | 0.4 | $ 350.00 | $ 70.00 | $ 70.00 | KAM | Service | Research | subpoenas depositions |
| 6/20/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/AMM re: records |
| 6/20/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 6/20/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Records Organization | pulling records to share with possible expert |
| 6/20/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps / trial strategy |
| 6/21/22 | 0.2 | $ 350.00 | $ 35.00 | $ 35.00 | KAM | Service | Communicate (in firm) | w/AMM re: subpoenas discovery next steps |
| 6/21/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: settlement conference |
| 6/21/22 | 1.6 | $ 350.00 | $ - | $ 560.00 | KAM | Service | Draft/Revise | discovery deficiency letter |
| 6/21/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: depositions |
| 6/22/22 | 1.2 | $ 350.00 | $ 210.00 | $ 210.00 | KAM | Service | Communicate (in firm) | w/SMG re: discovery motions / protective order |
| 6/22/22 | 0.4 | $ 350.00 | $ 70.00 | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG & AMM re: depositions discovery |
| 6/22/22 | 0.4 | $ 350.00 | $ 70.00 | $ 70.00 | KAM | Service | Research | discovery limitations |
| 6/22/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Docket Review | subpoenas issued by Respondent |
| 6/22/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Draft/Revise | deficiency letter |

| Date | Hours | Rate | | Amount | Atty | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 6/22/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/AMM re: next steps / discovery docs / subpoenas / docket |
| 6/22/22 | 1.2 | $ 350.00 | $ - | $ 420.00 | KAM | Service | Draft/Revise | motion for protective order |
| 6/23/22 | 0.5 | $ 350.00 | $ 87.50 | $ 87.50 | KAM | Service | Telephone Call with Client | & SMG re: experts / discovery |
| 6/23/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Draft/Revise | Motion for protective order |
| 6/23/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Draft/Revise | discovery deficiency letter |
| 6/23/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: updates / discovery / email |
| 6/23/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Draft/Revise | email to Sarah Saint re: discovery |
| 6/24/22 | 0.4 | $ 350.00 | $ 70.00 | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: discovery letter |
| 6/24/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Email Correspondence with Opposing Counsel | Subject: RE: ES - deposition notices and executed subpoenas (Courtesy Discount) |
| 6/27/22 | 1.4 | $ 350.00 | $ 245.00 | $ 245.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps / depositions / strategy |
| 6/27/22 | 0.2 | $ 350.00 | $ 70.00 | $ - | KAM | Service | Email Correspondence with Opposing Counsel | Reviewing emails to/from OC (Courtesy Discount) |
| 6/27/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Review/analyze | report |
| 6/27/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: location of LA's deposition |
| 6/27/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: deposition parameters |
| 6/27/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (with client) | texts re: next steps |
| 6/28/22 | 0.3 | $ 350.00 | $ 52.50 | $ 52.50 | KAM | Service | Communicate (in firm) | w/SMG re: depositions  next steps |
| 6/28/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | Subject: RE: ES - deposition notices and executed subpoenas |
| 6/28/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/AMM re: depositions / locations / notices |
| 6/28/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/AMM re: subpoenas for depositions & trial |
| 6/29/22 | 1.1 | $ 350.00 | $ 192.50 | $ 192.50 | KAM | Service | Telephone Call with Client | w/SMG & client re: mediation / trial strategy |
| 6/29/22 | 0.6 | $ 350.00 | $ 105.00 | $ 105.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps / depositions |
| 6/29/22 | 0.3 | $ 350.00 | $ 52.50 | $ 52.50 | KAM | Service | Research | depositions |
| 6/29/22 | 0.3 | $ 350.00 | $ 52.50 | $ 52.50 | KAM | Service | Research | deposition de bene esse w/EH |
| 6/29/22 | 0.3 | $ 350.00 | $ 52.50 | $ 52.50 | KAM | Service | Research | private placements / drug treatment |
| 6/29/22 | 0.2 | $ 350.00 | $ 35.00 | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG |
| 6/29/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Communicate (in firm) | w/AMM re: subpoena / depositions / discovery / release |
| 6/29/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Review/analyze | subpoeans issued |
| 6/29/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: ALJ settlement conference |
| 6/29/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Draft/Revise | subpoena duces tecum |
| 6/30/22 | 0.2 | $ 350.00 | $ 70.00 | $ - | KAM | Service | Communicate (in firm) | Texting w/SMG during settlement conference (Courtesy Discount) |
| 6/30/22 | 0.4 | $ 350.00 | $ 70.00 | $ 70.00 | KAM | Service | Telephone Call with Client | re: settlement conference / next steps |
| 6/30/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Email Correspondence | Subpoena for Duke-review (Courtesy Discount) |
| 6/30/22 | 2 | $ 350.00 | $ - | $ 700.00 | KAM | Service | Communicate (in firm) | w/SMG re: depositions / trial strategy / next steps |
| 6/30/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/AMM re: depositions / discovery |
| 6/30/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Draft/Revise | updating expert disclosures and researching burke little |
| 6/30/22 | 1.2 | $ 350.00 | $ - | $ 420.00 | KAM | Service | Communicate (in firm) | w/SMG & CLT re: deposition prep / to do list |
| 6/30/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: Kada's deposition |
| 6/30/22 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Plan and Prepare | defending depositions |
| 7/1/22 | 1.7 | $ 350.00 | $ 297.50 | $ 297.50 | KAM | Service | Meeting with Client | LAS & SMG to prepare for deposition |
| 7/1/22 | 2.7 | $ 350.00 | $ 236.25 | $ 708.75 | KAM | Service | Communicate (in firm) | w/SMG re: discovery / documents / etc. |
| 7/1/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Telephone Call | w/Little re: deposition scheduling |
| 7/1/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Communicate (in firm) | w/SMG re: depositions |
| 7/1/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Review/analyze | deposition notices to make sure all on calendar |
| 7/1/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | sending documents |
| 7/2/22 | 0.7 | $ 350.00 | $ 245.00 | $ (0.00) | KAM | Service | Research | privilege & depositions |
| 7/2/22 | 0.3 | $ 350.00 | $ 52.50 | $ 52.50 | KAM | Service | Review/analyze | board meeting agenda |
| 7/2/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Discovery | reviewing discovery questions |
| 7/2/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Communicate (in firm) | w/SMG re: trial & deposition strategy |
| 7/5/22 | 0.3 | $ 350.00 | $ 52.50 | $ 52.50 | KAM | Service | Communicate (in firm) | w/JS re: research project on RFAs |
| 7/5/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Communicate (in firm) | w/AMM discovery emails |
| 7/5/22 | 1.7 | $ 350.00 | $ - | $ 595.00 | KAM | Service | Meeting with Client | to prepare for deposition |
| 7/5/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Plan and prepare for | LAS's Deposition |
| 7/5/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Discovery | supplemental discovery responses |
| 7/6/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Communicate (in firm) | w/SMG re: expert disclosures / discovery / trial strategy |
| 7/6/22 | 0.8 | $ 350.00 | $ - | $ 280.00 | KAM | Service | Meeting with Client | prior to deposition to prepare |
| 7/6/22 | 9 | $ 350.00 | $ - | $ 3,150.00 | KAM | Service | Deposition | Defending deposition of L.S. |
| 7/6/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Meeting with Client | discussing deposition after |
| 7/7/22 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Review/Analyze | Subject: RE: ES v. WCPSS - expert designation (Courtesy Discount - Reviewing) |
| 7/7/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Communicate (in firm) | w/EH re: next steps |
| 7/7/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Communicate (in firm) | w/ AM re: preparing documents for hearing / subpoenas |
| 7/7/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: disovery matters |
| 7/7/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (with client) | texts w/CLT regarding discovery |
| 7/7/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Review/analyze | expert report |
| 7/7/22 | 0.8 | $ 350.00 | $ - | $ 280.00 | KAM | Service | Meeting with Client | LAS & Expert Leach |
| 7/7/22 | 1.9 | $ 350.00 | $ - | $ 665.00 | KAM | Service | Draft/Revise | Motion for Protective Order |
| 7/7/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Communicate (in firm) | w/JS re: research on RFAs |
| 7/7/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: protective order |

| Date | Hours | Rate | | | | Amount | | KAM | Service | Activity | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/22 | 0.1 | $ | 350.00 | $ | 35.00 | $ | - | KAM | Service | Email Correspondence | w/Kada's attorney |
| 7/8/22 | 0.6 | $ | 350.00 | $ | - | $ | 210.00 | KAM | Service | Draft/Revise | looking for dates / quotations in docs for motion for protective order |
| 7/8/22 | 0.7 | $ | 350.00 | $ | - | $ | 245.00 | KAM | Service | Communicate (in firm) | w/SMG drafting Motion for PO |
| 7/8/22 | 0.5 | $ | 350.00 | $ | - | $ | 175.00 | KAM | Service | Draft/Revise | revising protective order |
| 7/8/22 | 0.4 | $ | 350.00 | $ | - | $ | 140.00 | KAM | Service | Telephone Call | w/Paul Hlad (Kada's attorney) |
| 7/8/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence | w/Unwin's attorney |
| 7/9/22 | 0.7 | $ | 350.00 | $ | - | $ | 245.00 | KAM | Service | Communicate (in firm) | w/SMG re: depositions / research |
| 7/10/22 | 2.9 | $ | 350.00 | $ | 507.50 | $ | 507.50 | KAM | Service | Meeting with Client | & SMG for deposition prep |
| 7/10/22 | 1.7 | $ | 350.00 | $ | - | $ | 595.00 | KAM | Service | Communicate (in firm) | w/SMG discovery / deposition prep |
| 7/10/22 | 0.4 | $ | 350.00 | $ | - | $ | 140.00 | KAM | Service | Draft/Revise | Motion to Stay |
| 7/10/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Client | re: deposition prep folder |
| 7/10/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Draft/Revise | revising motion to extend discovery deadline |
| 7/10/22 | 0.4 | $ | 350.00 | $ | - | $ | 140.00 | KAM | Service | Communicate (in firm) | w/SMG re: depositions / motions |
| 7/11/22 | 0.4 | $ | 350.00 | $ | - | $ | 140.00 | KAM | Service | Meeting with Client | RS prior to deposition |
| 7/11/22 | 6 | $ | 350.00 | $ | - | $ | 2,100.00 | KAM | Service | Deposition | for RS |
| 7/11/22 | 1.8 | $ | 350.00 | $ | - | $ | 630.00 | KAM | Service | Communicate (in firm) | w/SMG re; depositions / motions / reply /next steps |
| 7/12/22 | 1.1 | $ | 350.00 | $ | 192.50 | $ | 192.50 | KAM | Service | Communicate (in firm) | w/SMG re: reply / experts |
| 7/12/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Client | re: items from deposition |
| 7/12/22 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Communicate (in firm) | w/ AMM re: contacts with providers |
| 7/12/22 | 0.9 | $ | 350.00 | $ | - | $ | 315.00 | KAM | Service | Draft/Revise | reply to motion for protective order |
| 7/12/22 | 0.3 | $ | 350.00 | $ | - | $ | 105.00 | KAM | Service | Docket Review | Respt's Motion |
| 7/12/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Review/analyze | new documents |
| 7/12/22 | 1.6 | $ | 350.00 | $ | - | $ | 560.00 | KAM | Service | Telephone Call with Opposing Counsel | re: discovery deficiency letters |
| 7/14/22 | 0.5 | $ | 350.00 | $ | - | $ | 175.00 | KAM | Service | Communicate (in firm) | w/SMG re: revisions to reply |
| 7/14/22 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Draft/Revise | reply to motion for protective order |
| 7/14/22 | 1.1 | $ | 350.00 | $ | - | $ | 385.00 | KAM | Service | Draft/Revise | updating motions / emailing J. Godwin at OAH |
| 7/15/22 | 0.4 | $ | 350.00 | $ | 70.00 | $ | 70.00 | KAM | Service | Telephone Call | w/SMG & Collette |
| 7/15/22 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Communicate (in firm) | w/AMM re: transcript request and releases |
| 7/15/22 | 0.3 | $ | 350.00 | $ | - | $ | 105.00 | KAM | Service | Communicate (in firm) | w/SMG preparing for hearing |
| 7/15/22 | 3.4 | $ | 350.00 | $ | - | $ | 1,190.00 | KAM | Service | Pre-Hearing Conference | on motions |
| 7/15/22 | 0.9 | $ | 350.00 | $ | - | $ | 315.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 7/18/22 | 2 | $ | 350.00 | $ | - | $ | 700.00 | KAM | Service | Communicate (in firm) | w/SMG re: email from S. Saint |
| 7/18/22 | 0.6 | $ | 350.00 | $ | - | $ | 210.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: numerous questions |
| 7/18/22 | 0.3 | $ | 350.00 | $ | - | $ | 105.00 | KAM | Service | Review/analyze | transcript / email from Saint |
| 7/18/22 | 0.9 | $ | 350.00 | $ | - | $ | 315.00 | KAM | Service | Communicate (in firm) | w/SMG re: legal strategy & discovery issues |
| 7/19/22 | 0.3 | $ | 350.00 | $ | - | $ | 105.00 | KAM | Service | Email Correspondence with Opposing Counsel | reviewing emails / attachments from OC |
| 7/19/22 | 0.8 | $ | 350.00 | $ | - | $ | 280.00 | KAM | Service | Review/analyze | deposition notices |
| 7/19/22 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Draft/Revise | proposed scheduling order |
| 7/19/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: proposed scheduling order |
| 7/19/22 | 1.4 | $ | 350.00 | $ | - | $ | 490.00 | KAM | Service | Communicate (in firm) | w/SMG re: communications / next steps |
| 7/19/22 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Communicate (in firm) | w/AMM re: releases |
| 7/20/22 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: orders / updates / discvoery |
| 7/20/22 | 0.4 | $ | 350.00 | $ | - | $ | 140.00 | KAM | Service | Draft/Revise | email to Godwin at OAH |
| 7/20/22 | 0.3 | $ | 350.00 | $ | - | $ | 105.00 | KAM | Service | Communicate (in firm) | w/AMM re: proposed order & discovery responses |
| 7/20/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Client | Subject: E.S.v. Wake County Board of Education Deposition July 21 at 9:00 am |
| 7/20/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence | w/Court reporter for virtual depositions |
| 7/20/22 | 2.4 | $ | 350.00 | $ | - | $ | 840.00 | KAM | Service | Hearing Preparation | witnesses  documents |
| 7/20/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | Subject: RE: ES v. WCPSS |
| 7/20/22 | 0.4 | $ | 350.00 | $ | - | $ | 140.00 | KAM | Service | Review/analyze | draft orders from Respondent |
| 7/20/22 | 1.3 | $ | 350.00 | $ | - | $ | 455.00 | KAM | Service | Communicate (in firm) | w/SMG re: depositions / responding to Saint emails |
| 7/21/22 | 0.5 | $ | 350.00 | $ | 43.75 | $ | 131.25 | KAM | Service | Communicate (in firm) | w/RS re: add'l documents / more discovery |
| 7/21/22 | 3.1 | $ | 350.00 | $ | - | $ | 1,085.00 | KAM | Service | Discovery | releases / additional documents |
| 7/21/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence | w/ Collett Subject: Re: FW: Stella Report |
| 7/21/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence | w/ veritext re: review & sign |
| 7/21/22 | 0.4 | $ | 350.00 | $ | - | $ | 140.00 | KAM | Service | Draft/Revise | reviewing and drafting response to motion to amend scheduling order |
| 7/21/22 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: deposition updates |
| 7/21/22 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Telephone Call | w/ attorney for second nature |
| 7/21/22 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Email Correspondence | w/ atty for second nature |
| 7/21/22 | 0.7 | $ | 350.00 | $ | - | $ | 245.00 | KAM | Service | Communicate (in firm) | w/SMG re: deposition |
| 7/22/22 | 1 | $ | 350.00 | $ | - | $ | 350.00 | KAM | Service | Draft/Revise | response to motion to amend scheduling order |
| 7/22/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence | w/Utah Counsel for Second Nature |
| 7/22/22 | 1.1 | $ | 350.00 | $ | - | $ | 385.00 | KAM | Service | Hearing Preparation | Coordinating witnesses / deposition recs / emails |
| 7/22/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Communicate (in firm) | w/ RS re: filing proposed orders |
| 7/22/22 | 0.2 | $ | 350.00 | $ | - | $ | 70.00 | KAM | Service | Review/analyze | response to motion to sequester witnesses |
| 7/22/22 | 0.1 | $ | 350.00 | $ | - | $ | 35.00 | KAM | Service | Email Correspondence | Email w/ ECA's attorney Subject: RE: Recommendations |
| 7/22/22 | 0.7 | $ | 350.00 | $ | - | $ | 245.00 | KAM | Service | Discovery | Releases |
| 7/22/22 | 3.5 | $ | 350.00 | $ | - | $ | 1,225.00 | KAM | Service | Draft/Revise | motion for telephonic hearing / revisions to discovery |
| 7/22/22 | 0.4 | $ | 350.00 | $ | - | $ | 140.00 | KAM | Service | Telephone Call with Client | re: discovery responses |
| 7/23/22 | 1.2 | $ | 350.00 | $ | 210.00 | $ | 210.00 | KAM | Service | Communicate (in firm) | w/SMG re: trial prep (Courtesy Discount 50%) |
| 7/23/22 | 1 | $ | 350.00 | $ | 87.50 | $ | 262.50 | KAM | Service | Draft/Revise | w/SMG response to motion to amend scheduling order |

| Date | Hours | Rate | | Amount | Init. | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 7/23/22 | 0.9 | $ 350.00 | $ 78.75 | $ 236.25 | KAM | Service | Research | for response to mtn. to sequester |
| 7/23/22 | 0.8 | $ 350.00 | $ - | $ 280.00 | KAM | Service | Draft/Revise | reply to resp't's response to mtn. to sequester |
| 7/24/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Draft/Revise | Mtn. for leave to file reply / response to motion to amend amended scheduling order |
| 7/25/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: discovery / trial prep |
| 7/25/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Communicate (in firm) | w/AMM re: discovery / documents / releases |
| 7/25/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Discovery | text messages |
| 7/25/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Hearing Preparation | stipulated exhibits |
| 7/25/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Draft/Revise | review/update motions before filing |
| 7/25/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | Subject: RE: Therapeutic Partners - ES v. WCPSS w/release |
| 7/25/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | Re: ECA records (Subject: RE: ES v. WCPSS) |
| 7/25/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 7/25/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Communicate (in firm) | w/SMG re: emails from OC |
| 7/25/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Review/analyze | new records produced |
| 7/25/22 | 0.8 | $ 350.00 | $ - | $ 280.00 | KAM | Service | Draft/Revise | email to OC w/SMG re: discovery |
| 7/25/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Discovery | reviewing add'l documents |
| 7/25/22 | 0.8 | $ 350.00 | $ - | $ 280.00 | KAM | Service | Communicate (in firm) | w/SMG for hearing prep / next stpes |
| 7/26/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Docket Review | Respondent's filings from today |
| 7/26/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Communicate (in firm) | w/AMM re: documents for hearing and for MSJ |
| 7/26/22 | 4.5 | $ 350.00 | $ - | $ 1,575.00 | KAM | Service | Deposition | Attending deposition of Kada Unwin |
| 7/26/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Communicate (in firm) | w/SMG re: preparing for deposition of Unwin |
| 7/26/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Meeting | w/Unwin's counsel re: custodian affidavit / possible trial testimony |
| 7/26/22 | 2 | $ 350.00 | $ - | $ 700.00 | KAM | Service | Pre-Hearing Conference | subpoena issues / witness issues / continuance |
| 7/26/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Communicate (in firm) | w/SMG & EH re: motions filed |
| 7/27/22 | 0.5 | $ 350.00 | $ 175.00 | $ - | KAM | Service | Review/analyze | contract |
| 7/27/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Telephone Call with Client | re: discovery responses |
| 7/27/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Communicate (in firm) | w/SMG re: docket review / motions / responses to motions |
| 7/27/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG & AMM re: computation of time |
| 7/27/22 | 1.1 | $ 350.00 | $ - | $ 385.00 | KAM | Service | Record Review | emails / documents |
| 7/27/22 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Draft/Revise | Motion to Quash Subpoena |
| 7/27/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Communicate (in firm) | w/SMG re: responses to motions / etc. |
| 7/27/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Record Review | reviewing hearing recording |
| 7/28/22 | 0.7 | $ 350.00 | $ 61.25 | $ 183.75 | KAM | Service | Research | for motion to quash |
| 7/28/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Telephone Call | w/Paul Hlad |
| 7/28/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps / motions |
| 7/28/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Record Review | w/AMM re: new EC & SN records |
| 7/28/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Draft/Revise | motion to strike w/EH |
| 7/28/22 | 1 | $ 350.00 | $ - | $ 350.00 | KAM | Service | Discovery | responding |
| 7/28/22 | 1.7 | $ 350.00 | $ - | $ 595.00 | KAM | Service | Draft/Revise | motion to quash |
| 7/28/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Record Review | SN records |
| 7/29/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Draft/Revise | motion to quash / getting filed w/AMM |
| 7/29/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Hearing Preparation | w/AMM re: subpoenas stipulated exhibits |
| 7/29/22 | 2.4 | $ 350.00 | $ - | $ 840.00 | KAM | Service | Draft/Revise | Pretrial order |
| 7/29/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Email Correspondence | w/attorneys re: trial subpoenas accepting service |
| 7/29/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 7/29/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: motion to quash |
| 7/29/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Review/analyze | Lascala records |
| 7/29/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Docket Review | subpoenas for service |
| 7/29/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Draft/Revise | motions w/SMG |
| 7/29/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Telephone Call | w/ Paul Hlad re: recs |
| 7/30/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Draft/Revise | pretrial order |
| 7/31/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Draft/Revise | notice of objections to MSJ |
| 7/31/22 | 1.7 | $ 350.00 | $ - | $ 595.00 | KAM | Service | Communicate (in firm) | w/SMG re: trial preparation |
| 7/31/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | w/Dr. Leach re: depo schedule |
| 7/31/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | w/veritext re: depos |
| 7/31/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: deposition schedule |
| 7/31/22 | 1.2 | $ 350.00 | $ - | $ 420.00 | KAM | Service | Hearing Preparation | status report on protective order / stipulated facts / stipulated exhibits |
| 8/1/22 | 1 | $ 350.00 | $ 175.00 | $ 175.00 | KAM | Service | Meeting with Client | re: depo prep |
| 8/1/22 | 0.3 | $ 350.00 | $ 26.25 | $ 78.75 | KAM | Service | Email Correspondence | w/Unwin's counsel & determining dates available for trial |
| 8/1/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Telephone Call | w/ Jimmy  Sarah  and Jill |
| 8/1/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Draft/Revise | w/SMG & EH re: notice of objection to MSJ / motions to compel |
| 8/1/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/AMM re: next steps / filings / hearing exhibits |
| 8/1/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Draft/Revise | w/SMG re: status report / renewed motion for protective order |
| 8/1/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Draft/Revise | status report / renewed motion for protective order |
| 8/1/22 | 1.7 | $ 350.00 | $ - | $ 595.00 | KAM | Service | Draft/Revise | pretrial order |
| 8/1/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Docket Review | motion to compel |
| 8/1/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Review/analyze | documents |
| 8/1/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Hearing Preparation | w/SMG pretrial order / exhibits / witnesses |
| 8/1/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/AMM & SMG re: discovery / disclosures |
| 8/1/22 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Discovery | updating |

| Date | Hours | Rate | | | | | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 8/2/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Plan and prepare for | deposition of ES w/SMG |
| 8/2/22 | 1.3 | $ 350.00 | $ - | $ 455.00 | KAM | Service | Hearing Preparation | deposition prep / hearing prep |
| 8/2/22 | 5.7 | $ 350.00 | $ - | $ 1,995.00 | KAM | Service | Deposition | of E.S. |
| 8/2/22 | 0.8 | $ 350.00 | $ - | $ 280.00 | KAM | Service | Communicate in firm | w/SMG & AMM - exhibits and hearing prep |
| 8/2/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/AMM re: discovery |
| 8/2/22 | 1.2 | $ 350.00 | $ - | $ 420.00 | KAM | Service | Hearing Preparation | exhibits / pretrial order |
| 8/3/22 | 1.7 | $ 350.00 | $ - | $ 595.00 | KAM | Service | Hearing Preparation | for pretrial conference |
| 8/3/22 | 6.4 | $ 350.00 | $ - | $ 2,240.00 | KAM | Service | Pre-Hearing Conference | w/SMG (and working on stipulated and pet's exhibits) |
| 8/4/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Plan and prepare for | deposition of Haga |
| 8/4/22 | 4.3 | $ 350.00 | $ - | $ 1,505.00 | KAM | Service | Deposition | of Sydney Haga |
| 8/4/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: depo update / trial prep |
| 8/4/22 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Telephone Call with Client | re: updates / requests |
| 8/4/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Hearing Preparation | w/SMG re: witnesses / exhibits |
| 8/5/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Discovery | updated letter |
| 8/5/22 | 1 | $ 350.00 | $ - | $ 350.00 | KAM | Service | Hearing Preparation | exhibits |
| 8/6/22 | 3.1 | $ 350.00 | $ - | $ 1,085.00 | KAM | Service | Hearing Preparation | w/SMG for hearing; exhibits and strategy; subpoenas |
| 8/6/22 | 1.3 | $ 350.00 | $ - | $ 455.00 | KAM | Service | Hearing Preparation | pretrial order edits |
| 8/6/22 | 0.8 | $ 350.00 | $ - | $ 280.00 | KAM | Service | Telephone Call with Opposing Counsel | t/c w/Jimmy Adams re: exhibits / pretrial order |
| 8/6/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: updated pretrial order |
| 8/6/22 | 1.5 | $ 350.00 | $ - | $ 525.00 | KAM | Service | Draft/Revise | response to motion for protective order & response to motion to compel |
| 8/7/22 | 0.5 | $ 350.00 | $ 175.00 | $ - | KAM | Service | Research | |
| 8/7/22 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Hearing Preparation | direct testimony organization of witnesses and topics |
| 8/7/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/AMP re: motion to compel discovery |
| 8/7/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Draft/Revise | response to motion to compel |
| 8/7/22 | 1 | $ 350.00 | $ - | $ 350.00 | KAM | Service | Hearing Preparation | Exhibits |
| 8/8/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Communicate (in firm) | w/SMG & AMM re: trial preparation / exhibits / responses to motions |
| 8/8/22 | 1.7 | $ 350.00 | $ - | $ 595.00 | KAM | Service | Draft/Revise | responses to motions |
| 8/8/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: updated pretrial order |
| 8/8/22 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Draft/Revise | pretrial order |
| 8/8/22 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Communicate (in firm) | w/AMP re: motion to compel / documents / pretrial order |
| 8/9/22 | 2.3 | $ 350.00 | $ 201.25 | $ 603.75 | KAM | Service | Review/analyze | cases from motion in limine |
| 8/9/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 8/9/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Email Correspondence | w/ tribunal |
| 8/9/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Draft/Revise | updating motion to compel |
| 8/9/22 | 1.6 | $ 350.00 | $ - | $ 560.00 | KAM | Service | Communicate (in firm) | w/AMM re: motion in limine and exhibits |
| 8/9/22 | 1 | $ 350.00 | $ - | $ 350.00 | KAM | Service | Telephone Call with Opposing Counsel | re: exhibits |
| 8/9/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/SMG re: motion / exhibits |
| 8/9/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Telephone Call with Opposing Counsel | & AMM re: exhibits |
| 8/9/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Draft/Revise | response to mtn. to compel |
| 8/9/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Communicate (in firm) | w/AMM & RH re: response to motion to compel / updating motion to compel |
| 8/10/22 | 7.5 | $ 350.00 | $ 656.25 | $ 1,968.75 | KAM | Service | Due Process Hearing | Day 1 |
| 8/10/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Hearing Preparation | Telephone call w/ Kristi Ragsdale |
| 8/10/22 | 1 | $ 350.00 | $ - | $ 350.00 | KAM | Service | Hearing Preparation | w/SMG re: next witnesses |
| 8/10/22 | 1 | $ 350.00 | $ - | $ 350.00 | KAM | Service | Hearing Preparation | for day 2 |
| 8/11/22 | 7.5 | $ 350.00 | $ 656.25 | $ 1,968.75 | KAM | Service | Due Process Hearing | Day 2 |
| 8/11/22 | 1.9 | $ 350.00 | $ - | $ 665.00 | KAM | Service | Hearing Preparation | day 2 |
| 8/11/22 | 1 | $ 350.00 | $ - | $ 350.00 | KAM | Service | Hearing Preparation | w/SMG |
| 8/11/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Communicate (in firm) | w/SMG & AMP re: Rule 32 deposition testimony |
| 8/11/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Meeting with Client | after DP hearing day 2 |
| 8/11/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Discovery | supplementing expert disclosures |
| 8/12/22 | 8 | $ 350.00 | $ 350.00 | $ 2,450.00 | KAM | Service | Due Process Hearing | day 3 - Left before hearing ended |
| 8/12/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Hearing Preparation | w/SMG for day 3 |
| 8/14/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Communicate (in firm) | w/SMG re: depositions for trial |
| 8/14/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Review/analyze | additional stipulated exhibits |
| 8/15/22 | 9 | $ 350.00 | $ 787.50 | $ 2,362.50 | KAM | Service | Due Process Hearing | day 4 |
| 8/15/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Hearing Preparation | w/SMG for day 5 |
| 8/15/22 | 1.1 | $ 350.00 | $ - | $ 385.00 | KAM | Service | Hearing Preparation | exhibits for day 5 |
| 8/16/22 | 8 | $ 350.00 | $ 700.00 | $ 2,100.00 | KAM | Service | Due Process Hearing | Day 5 |
| 8/16/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Hearing Preparation | reviewing depo for testimony |
| 8/16/22 | 0.8 | $ 350.00 | $ - | $ 280.00 | KAM | Service | Communicate (in firm) | strategy w/SMG & AMP |
| 8/16/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Hearing Preparation | w/SMG before hearing day5 |
| 8/16/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Hearing Preparation | w/SMG re: day 6 |
| 8/16/22 | 1.5 | $ 350.00 | $ - | $ 525.00 | KAM | Service | Hearing Preparation | cross examination for day 6 |
| 8/17/22 | 10 | $ 350.00 | $ 875.00 | $ 2,625.00 | KAM | Service | Due Process Hearing | Day 6 (8:30 am-6:30 pm) |
| 8/17/22 | 1.9 | $ 350.00 | $ - | $ 665.00 | KAM | Service | Hearing Preparation | cross examination Unwin |
| 8/17/22 | 1.4 | $ 350.00 | $ - | $ 490.00 | KAM | Service | Hearing Preparation | cross examination questions for day 7 |
| 8/17/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Hearing Preparation | w/SMG for day 7 |
| 8/18/22 | 10 | $ 350.00 | $ 875.00 | $ 2,625.00 | KAM | Service | Due Process Hearing | Day 7 |
| 8/18/22 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Hearing Preparation | for day 6 |
| 8/18/22 | 1 | $ 350.00 | $ - | $ 350.00 | KAM | Service | Hearing Preparation | for day 8 |
| 8/19/22 | 9.5 | $ 350.00 | $ 831.25 | $ 2,493.75 | KAM | Service | Due Process Hearing | Day 8 |
| 8/19/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Hearing Preparation | for day 8 |

| Date | Hours | Rate | $ | Amount | | | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 8/19/22 | 0.8 | $ 350.00 | $ - | $ 280.00 | KAM | Service | Hearing Preparation | w/SMG |
| 8/21/22 | 1.8 | $ 350.00 | $ - | $ 630.00 | KAM | Service | Hearing Preparation | w/SMG for rebuttal closing next day of hearing |
| 8/21/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Discovery | responding to RFAs |
| 8/21/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Research | spoliation |
| 8/21/22 | 1.9 | $ 350.00 | $ - | $ 665.00 | KAM | Service | Hearing Preparation | dr. little depo |
| 8/21/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Hearing Preparation | w/SMG re: day 9 |
| 8/21/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Draft/Revise | response to motion in limine |
| 8/22/22 | 7.5 | $ 350.00 | $ 656.25 | $ 1,968.75 | KAM | Service | Due Process Hearing | Day 9 |
| 8/22/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Discovery | responding to RFAs |
| 8/22/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Hearing Preparation | preparing for day 9 |
| 8/22/22 | 1.4 | $ 350.00 | $ - | $ 490.00 | KAM | Service | Hearing Preparation | w/SMG for day 9 |
| 8/22/22 | 0.8 | $ 350.00 | $ - | $ 280.00 | KAM | Service | Communicate (in firm) | w/SMG & AMP after court |
| 8/23/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | w/court & OC re: order |
| 8/29/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/AMM re: exhibits |
| 8/30/22 | 0.3 | $ 350.00 | $ 105.00 | $ - | KAM | Service | Communicate (in firm) | w/SMG re: hearing |
| 8/30/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Communicate (in firm) | w/SMG re: final decision |
| 8/30/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Communicate (in firm) | w/AMM re: admitted exhibits / redactions / BS pages |
| 8/30/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Review/analyze | admitted exhibits |
| 8/31/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Research | reviewing case |
| 9/1/22 | 1 | $ 350.00 | $ - | $ 350.00 | KAM | Service | Draft/Revise | Proposed Final Decision |
| 9/1/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/AMM re: exhibits |
| 9/1/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Review/analyze | exhibit lists |
| 9/2/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Communicate (in firm) | w/AMM re: exhibits and BS numbered pages |
| 9/2/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Review/analyze | exhibits / verification for admitted exhibits |
| 9/6/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 9/6/22 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Review/analyze | Haga deposition transcript for submission to tribunal |
| 9/6/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: deposition transcript |
| 9/7/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Review/analyze | transcript for hearing |
| 9/7/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | w/Unwin's attorney |
| 9/7/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: unwin's invoices |
| 9/7/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Review/analyze | exhibits |
| 9/7/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: exhibit issues from OC |
| 9/7/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Telephone Call with Client | re: invoices / next steps |
| 9/8/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Email Correspondence with Client | re: newest motion |
| 9/8/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/AMM re: exhibits |
| 9/8/22 | 1 | $ 350.00 | $ - | $ 350.00 | KAM | Service | Review/analyze | admitted exhibits |
| 9/8/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Communicate (in firm) | w/SMG re: response to motion to reconsider / exhibits |
| 9/8/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: verifications and exhibits |
| 9/8/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Review/analyze | transcripts for hearing |
| 9/9/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Review/analyze | exhibits w/ SMG |
| 9/9/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Review/analyze | deposition transcripts |
| 9/9/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Telephone Call with Opposing Counsel | re: exhibits / deposition transcripts / motion |
| 9/9/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Draft/Revise | verification / motion / exhibit list |
| 9/9/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: verification and motion |
| 9/9/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/AMM re: admitted exhibits |
| 9/13/22 | 0.7 | $ 350.00 | $ 122.50 | $ 122.50 | KAM | Service | Communicate (in firm) | w/SMG re: response to motion for reconsideration |
| 9/13/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Docket Review | reviewing motion |
| 9/13/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Research | Cases for Response to Motion |
| 9/13/22 | 2.1 | $ 350.00 | $ - | $ 735.00 | KAM | Service | Draft/Revise | Response to motion for reconsideration |
| 9/14/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: request for proposed order |
| 9/14/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Docket Review | request for proposed order |
| 9/14/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG & EH re: judge's order |
| 9/14/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Research | for response to motion for reconsideration |
| 9/14/22 | 1.2 | $ 350.00 | $ - | $ 420.00 | KAM | Service | Draft/Revise | response to motion for reconsideration |
| 9/14/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: motion |
| 9/15/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Draft/Revise | final review before filing response to mtn. for reconsideration |
| 9/15/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/AMM re: filing response to mot. for reconsideration |
| 9/16/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: deposition designations |
| 9/17/22 | 1.2 | $ 350.00 | $ - | $ 420.00 | KAM | Service | Review/analyze | depositions for trial -- adding objections |
| 9/18/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Review/analyze | deposition transcript for objections |
| 9/19/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/SMG re: deposition transcripts |
| 9/19/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: deposition transcripts |
| 9/19/22 | 3.2 | $ 350.00 | $ - | $ 1,120.00 | KAM | Service | Review/analyze | transcripts |
| 9/19/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Communicate (in firm) | w/SMG re: transcript designations |
| 9/19/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Telephone Call with Opposing Counsel | re: depo designations |
| 9/19/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | w/Mr. Godwin at OAH re: deposition designations |
| 9/19/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: next steps |
| 9/20/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Communicate (in firm) | w/SMG re: transcripts & order |
| 9/20/22 | 1.9 | $ 350.00 | $ - | $ 665.00 | KAM | Service | Review/analyze | transcripts for orders |
| 9/20/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Telephone Call with Opposing Counsel | re: deposition designations / exhibits |
| 9/20/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/AMM re: depo transcripts |
| 9/20/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Review/analyze | deposition transcripts before filing |
| 9/21/22 | 6.4 | $ 350.00 | $ - | $ 2,240.00 | KAM | Service | Review/analyze | transcripts for order to strike / proposed final decision |

| Date | Hours | Rate | Disc | Amount | Init | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 9/21/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/AMM re: motion for extension |
| 9/21/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Draft/Revise | motion for extension |
| 9/21/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/AMM re: filings / records |
| 9/21/22 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Appear for/attend | post-hearing conference w/ judge |
| 9/21/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Communicate (in firm) | w/SMG re: order |
| 9/21/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Draft/Revise | review proposed order on striking testimony |
| 9/21/22 | 1.4 | $ 350.00 | $ - | $ 490.00 | KAM | Service | Draft/Revise | w/SMG proposed order on motion to strike / finding transcript cites |
| 9/22/22 | 2.2 | $ 350.00 | $ - | $ 770.00 | KAM | Service | Draft/Revise | proposed order on motion to strike |
| 9/22/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: proposed order |
| 9/22/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: order |
| 9/23/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: transcripts |
| 9/23/22 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Communicate (in firm) | w/SMG re: depositions |
| 9/24/22 | 2 | $ 350.00 | $ - | $ 700.00 | KAM | Service | Review/analyze | depositions for objections / ES's for submission |
| 9/26/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: deposition transcripts |
| 9/26/22 | 0.8 | $ 350.00 | $ - | $ 280.00 | KAM | Service | Review/analyze | ES's deposition transcript for submission |
| 9/27/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Docket Review | order on deposition transcripts |
| 9/28/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Docket Review | r's proposed order re: sanctions |
| 9/29/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: Unwin billing |
| 9/29/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: strategy / next steps |
| 9/29/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/AMM re: trasncripts |
| 9/29/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Email Correspondence | w/Court reporter to explain how to designate the transcripts |
| 9/29/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG & EH re: motion to strike |
| 9/29/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: proposed order due monday |
| 9/30/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence | w/OAH & OC re: transcript notations |
| 9/30/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/SMG re: notice of objection / legal strategy |
| 9/30/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Draft/Revise | notice of objections |
| 9/30/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Draft/Revise | notice of objections w/SMG (final review) |
| 10/3/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Docket Review | motion for reconsideration |
| 10/3/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/SMG re: add'l filings |
| 10/4/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Docket Review | Judge's order denyingR's motion as untimely |
| 10/5/22 | 0.6 | $ 350.00 | $ 105.00 | $ 105.00 | KAM | Service | Telephone Call | w/attorney to discuss settlement with insurance strategy (Courtesy Discount-50%) |
| 10/5/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Plan and Prepare | for settlement letter drafting w/SMG |
| 10/5/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Review/analyze | board meeting minutes |
| 10/10/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Docket Review | Order on Deposition Objections |
| 10/11/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Docket Review | Order Striking Testimony / Sanctions |
| 10/16/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Draft/Revise | Settlement letter |
| 10/17/22 | 1.2 | $ 350.00 | $ 105.00 | $ 315.00 | KAM | Service | Draft/Revise | in firm w/ SMG settlement letter / reviewing ethics opinion |
| 10/17/22 | 0.3 | $ 350.00 | $ 26.25 | $ 78.75 | KAM | Service | Research | ethics rules |
| 10/17/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Research | w/EH re: ethics rules |
| 10/17/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Draft/Revise | settlement letter revisions |
| 10/22/22 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Draft/Revise | final decision |
| 10/22/22 | 4.1 | $ 350.00 | $ - | $ 1,435.00 | KAM | Service | Draft/Revise | proposed final decision |
| 10/23/22 | 3.6 | $ 350.00 | $ - | $ 1,260.00 | KAM | Service | Draft/Revise | proposed final decision |
| 10/23/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Draft/Revise | updating settlement letter |
| 10/24/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Communicate (in firm) | w/AMM re: transcripts & procedural history |
| 10/24/22 | 1.1 | $ 350.00 | $ - | $ 385.00 | KAM | Service | Draft/Revise | proposed final decision |
| 10/24/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Draft/Revise | letter to OC |
| 10/24/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Draft/Revise | proposed final decision |
| 10/25/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: ltr. to board |
| 10/25/22 | 1.3 | $ 350.00 | $ - | $ 455.00 | KAM | Service | Draft/Revise | proposed final decision |
| 10/30/22 | 2 | $ 350.00 | $ - | $ 700.00 | KAM | Service | Draft/Revise | final decision |
| 10/30/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Draft/Revise | final decision w/ SMG |
| 10/31/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Draft/Revise | organize final decision w/SMG |
| 10/31/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/AMM re: transcripts |
| 11/1/22 | 0.8 | $ 350.00 | $ - | $ 280.00 | KAM | Service | Draft/Revise | Final Decision - standing |
| 11/3/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Research | Child Find Cases for Final Decision |
| 11/4/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Review/analyze | w/AMM re: deposition transcripts |
| 11/5/22 | 4.5 | $ 350.00 | $ - | $ 1,575.00 | KAM | Service | Draft/Revise | Final Decision |
| 11/6/22 | 1.8 | $ 350.00 | $ - | $ 630.00 | KAM | Service | Draft/Revise | Final Decision |
| 11/9/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Draft/Revise | final decision |
| 11/9/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Telephone Call with Client | & SMG re: extra time on final decision & f/u questions |
| 11/9/22 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Communicate (in firm) | w/SMG re: legal strategy / final decision |
| 11/10/22 | 4 | $ 350.00 | $ - | $ 1,400.00 | KAM | Service | Draft/Revise | Final Decision |
| 11/11/22 | 1.2 | $ 350.00 | $ 150.00 | $ 270.00 | KAM | Service | Communicate (in firm) | w/SMG re: drafting / strategy (Courtesy Discount) |
| 11/11/22 | 1.3 | $ 350.00 | $ - | $ 455.00 | KAM | Service | Draft/Revise | final decision |
| 11/12/22 | 2.7 | $ 350.00 | $ - | $ 945.00 | KAM | Service | Draft/Revise | Final Decision |
| 11/13/22 | 4.9 | $ 350.00 | $ - | $ 1,715.00 | KAM | Service | Draft/Revise | Final Decision |
| 11/14/22 | 2.3 | $ 350.00 | $ - | $ 805.00 | KAM | Service | Draft/Revise | Final Decision |
| 11/15/22 | 4.6 | $ 350.00 | $ - | $ 1,610.00 | KAM | Service | Draft/Revise | Proposed Final Decision |
| 11/16/22 | 2.4 | $ 350.00 | $ - | $ 840.00 | KAM | Service | Draft/Revise | Final Decision - Witnesses |
| 11/17/22 | 3.3 | $ 350.00 | $ - | $ 1,155.00 | KAM | Service | Draft/Revise | Final Decision - Findings of fact; credibility |
| 11/18/22 | 5 | $ 350.00 | $ - | $ 1,750.00 | KAM | Service | Draft/Revise | final decision - witnesses |

| Date | Hours | Rate | Discount | Amount | Initials | Type | Task | Description |
|---|---|---|---|---|---|---|---|---|
| 11/21/22 | 13.4 | $ 350.00 | $ - | $ 4,690.00 | KAM | Service | Draft/Revise | Final Decision |
| 11/22/22 | 9 | $ 350.00 | $ - | $ 3,150.00 | KAM | Service | Draft/Revise | Proposed final decision |
| 11/24/22 | 2.1 | $ 350.00 | $ - | $ 735.00 | KAM | Service | Docket Review | resp't's proposed final decision |
| 11/29/22 | 0.4 | $ 350.00 | $ 100.00 | $ 40.00 | KAM | Service | Communicate (in firm) | w/SMG re: final decision (Courtesy Discount) |
| 12/8/22 | 1 | $ 350.00 | $ - | $ 350.00 | KAM | Service | Docket Review | R's proposed decision |
| 12/8/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Plan and prepare for | conference w/ judge w/SMG |
| 12/9/22 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Docket Review | R's proposed final decision |
| 12/11/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Plan and prepare for | post-hearing conference |
| 12/12/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: conference w/ judge |
| 12/13/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Plan and prepare for | post-hearing conference w/SMG |
| 12/13/22 | 0.8 | $ 350.00 | $ - | $ 280.00 | KAM | Service | Review/analyze | final decision to prepare for post-hearing conference |
| 12/13/22 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Plan and prepare for | post-hearing conference w/AM re: charts / objections |
| 12/14/22 | 1.2 | $ 350.00 | $ - | $ 420.00 | KAM | Service | Plan and prepare for | post-hearing conference w/SMG |
| 12/14/22 | 1.5 | $ 350.00 | $ - | $ 525.00 | KAM | Service | Meeting | post-hearing meeting with judge |
| 12/15/22 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Email Correspondence with Client | re: order |
| 12/16/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: next order |
| 12/28/22 | 1.1 | $ 350.00 | $ - | $ 385.00 | KAM | Service | Draft/Revise | Begin drafting post-hearing documents - affidavit and notice; impact of K.I. decision |
| 12/28/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: affidavit |
| 12/29/22 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Communicate (in firm) | w/AMM re: charts |
| 12/29/22 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Draft/Revise | post-hearing documents |
| 12/30/22 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Research | for drafting post-hearing documents regarding R's defenses |
| 1/3/23 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Plan and prepare for | w/SMG post-hearing documents |
| 1/4/23 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Draft/Revise | post-hearing docs w/SMG and AMM |
| 1/5/23 | 0.1 | $ 350.00 | $ 35.00 | $ - | KAM | Service | Communicate (in firm) | w/AMM re: affidavit (Courtesy Discount) |
| 1/5/23 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Draft/Revise | post-hearing documents |
| 1/5/23 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: affidavit |
| 1/5/23 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Draft/Revise | review stipulation |
| 1/6/23 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Draft/Revise | stipulation |
| 1/6/23 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Plan and prepare for | revising post-hearing documents |
| 1/9/23 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Draft/Revise | stipulation |
| 1/9/23 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: stipulation |
| 1/10/23 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Draft/Revise | post hearing documents |
| 1/12/23 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Draft/Revise | stipulation re: ex 116 |
| 1/12/23 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: stipulation |
| 1/12/23 | 1 | $ 350.00 | $ - | $ 350.00 | KAM | Service | Draft/Revise | post-hearing documents w/SMG |
| 1/12/23 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Draft/Revise | post-hearing docs w/AM |
| 1/12/23 | 1.2 | $ 350.00 | $ - | $ 420.00 | KAM | Service | Draft/Revise | post hearing docs |
| 1/13/23 | 3.2 | $ 350.00 | $ - | $ 1,120.00 | KAM | Service | Draft/Revise | post hearing documents |
| 1/13/23 | 1.2 | $ 350.00 | $ - | $ 420.00 | KAM | Service | Draft/Revise | post hearing docs w/SMG |
| 1/13/23 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Research | post-hearing docs / cases on standing |
| 1/13/23 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Plan and prepare for | documents for post-hearing order |
| 1/15/23 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Research | cases from motion for judicial review |
| 1/15/23 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Research | in firm w/SMG |
| 1/17/23 | 0.2 | $ 350.00 | $ 35.00 | $ 35.00 | KAM | Service | Draft/Revise | w/AMM re: chart of resp't's procedural history (Courtesy Discount 50%) |
| 1/17/23 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Draft/Revise | post-hearing docs |
| 1/18/23 | 1.1 | $ 350.00 | $ - | $ 385.00 | KAM | Service | Draft/Revise | post-hearing documents |
| 1/18/23 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Draft/Revise | w/SMG post-hearing documents |
| 1/19/23 | 2.5 | $ 350.00 | $ - | $ 875.00 | KAM | Service | Draft/Revise | post-hearing documents |
| 1/19/23 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Draft/Revise | post-hearing docs w/SMG |
| 1/20/23 | 0.2 | $ 350.00 | $ - | $ 70.00 | KAM | Service | Draft/Revise | post-hearing docs w/SMG |
| 1/20/23 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Draft/Revise | post hearing documents |
| 1/22/23 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Draft/Revise | post-hearing documents |
| 1/23/23 | 2.9 | $ 350.00 | $ - | $ 1,015.00 | KAM | Service | Draft/Revise | post-hearing documents |
| 1/24/23 | 0.4 | $ 350.00 | $ - | $ 140.00 | KAM | Service | Draft/Revise | post-hearing documents |
| 1/24/23 | 5.4 | $ 350.00 | $ - | $ 1,890.00 | KAM | Service | Draft/Revise | post-hearing documents |
| 1/25/23 | 0.7 | $ 350.00 | $ - | $ 245.00 | KAM | Service | Draft/Revise | post-hearing documents |
| 1/26/23 | 4.1 | $ 350.00 | $ - | $ 1,435.00 | KAM | Service | Draft/Revise | post-hearing documents |
| 1/27/23 | 5.8 | $ 350.00 | $ - | $ 2,030.00 | KAM | Service | Draft/Revise | post-hearing documents |
| 1/28/23 | 5.4 | $ 350.00 | $ - | $ 1,890.00 | KAM | Service | Draft/Revise | post-hearing docs |
| 1/29/23 | 6.1 | $ 350.00 | $ - | $ 2,135.00 | KAM | Service | Draft/Revise | post-hearing documents |
| 1/30/23 | 9.1 | $ 350.00 | $ - | $ 3,185.00 | KAM | Service | Draft/Revise | post-hearing documents |
| 1/31/23 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Docket Review | R's expenses chart / objections to Pet's final decision |
| 2/1/23 | 0.6 | $ 350.00 | $ - | $ 210.00 | KAM | Service | Plan and prepare for | motion to seek leave to respond |
| 2/1/23 | 0.8 | $ 350.00 | $ - | $ 280.00 | KAM | Service | Draft/Revise | motion for leave to file reply |
| 2/3/23 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Draft/Revise | Proposed order on judicial notice w/JS |
| 2/3/23 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Draft/Revise | stipulation |
| 2/3/23 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Email Correspondence with Opposing Counsel | re: stipulation for extension of time |
| 2/7/23 | 0.5 | $ 350.00 | $ - | $ 175.00 | KAM | Service | Draft/Revise | proposed order |
| 2/9/23 | 0.1 | $ 350.00 | $ - | $ 35.00 | KAM | Service | Draft/Revise | proposed order |
| 2/10/23 | 0.9 | $ 350.00 | $ - | $ 315.00 | KAM | Service | Draft/Revise | post-hearing order |
| 2/21/23 | 0.3 | $ 350.00 | $ - | $ 105.00 | KAM | Service | Telephone Call with Client | re: updates / settlement conference |

| Date | Hours | Rate | | | | Initials | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2/21/23 | 0.5 | $ 350.00 | $ | - | $ 175.00 | KAM | Service | Communicate (in firm) | w/SMG re: updates /settlement conference |
| 2/22/23 | 0.2 | $ 350.00 | $ | - | $ 70.00 | KAM | Service | Telephone Call with Opposing Counsel | re: settlement conference |
| 2/22/23 | 0.3 | $ 350.00 | $ | - | $ 105.00 | KAM | Service | Telephone Call with Client | re: settlement conference |
| 2/22/23 | 0.3 | $ 350.00 | $ | - | $ 105.00 | KAM | Service | Review/analyze | documents from OC |
| 2/22/23 | 1.2 | $ 350.00 | $ | - | $ 420.00 | KAM | Service | Review/analyze | documents provided by OC w/SMG |
| 2/23/23 | 0.3 | $ 350.00 | $ | - | $ 105.00 | KAM | Service | Plan and prepare for | drafting add'l documents w/SMG |
| 2/24/23 | 1.3 | $ 350.00 | $ | - | $ 455.00 | KAM | Service | Draft/Revise | post hearing documents |
| 2/24/23 | 0.2 | $ 350.00 | $ | - | $ 70.00 | KAM | Service | Email Correspondence with Opposing Counsel | multiple emails with OC re: exhibits |
| 2/24/23 | 0.3 | $ 350.00 | $ | - | $ 105.00 | KAM | Service | Communicate (in firm) | w/SMG re: documents / settlement conference |
| 2/24/23 | 0.1 | $ 350.00 | $ | - | $ 35.00 | KAM | Service | Email Correspondence | w/clerk re: settlement conference |
| 3/1/23 | 5 | $ 350.00 | $ | - | $ 1,750.00 | KAM | Service | Settlement Conference | Attending settlement conference w/SMG @ OAH |
| 3/1/23 | 0.5 | $ 350.00 | $ | - | $ 175.00 | KAM | Service | Plan and prepare for | Settlement conference w/SMG |
| 3/7/23 | 1.2 | $ 350.00 | $ | - | $ 420.00 | KAM | Service | Draft/Revise | settlement letter |
| 3/8/23 | 0.1 | $ 350.00 | $ | - | $ 35.00 | KAM | Service | Email Correspondence with Client | re: settlement offer |
| 3/16/23 | 0.6 | $ 350.00 | $ | - | $ 210.00 | KAM | Service | Communicate (in firm) | w/SMG & client (partially) |
| 3/19/23 | 2.3 | $ 350.00 | $ | - | $ 805.00 | KAM | Service | Docket Review | final decision |
| 3/20/23 | 0.2 | $ 350.00 | $ | - | $ 70.00 | KAM | Service | Docket Review | final decision |
| 3/21/23 | 1.1 | $ 350.00 | $ | - | $ 385.00 | KAM | Service | Docket Review | reading final decision |
| | **655.8** | | **$ 23,867.50** | | **$ 205,662.50** | | | | |
| | 587.6 | | | 68.2 | | | | | |
| | | | | | | | | | |
| 5/31/22 | 1.3 | $ 150.00 | $ | - | $ 195.00 | KAM | Service | Attorney Travel | To/from mediation |
| 7/26/22 | 0.9 | $ 150.00 | $ | - | $ 135.00 | KAM | Service | Attorney Travel | Travel to/from Kada Unwin's deposition |
| 8/10/22 | 2 | $ 150.00 | $ | - | $ 300.00 | KAM | Service | Attorney Travel | to/from hearing |
| 8/11/22 | 1.5 | $ 150.00 | $ | - | $ 225.00 | KAM | Service | Attorney Travel | to/from OAH for Day 2 of hearing |
| 8/12/22 | 1.5 | $ 150.00 | $ | - | $ 225.00 | KAM | Service | Attorney Travel | To/from hearing day 3 |
| 8/15/22 | 1.5 | $ 150.00 | $ | - | $ 225.00 | KAM | Service | Attorney Travel | Day 4 of hearing |
| 8/16/22 | 1.5 | $ 150.00 | $ | - | $ 225.00 | KAM | Service | Attorney Travel | Day 5 of hearing |
| 8/17/22 | 1.5 | $ 150.00 | $ | - | $ 225.00 | KAM | Service | Attorney Travel | to/from hearing day 6 |
| 8/18/22 | 1.5 | $ 150.00 | $ | - | $ 225.00 | KAM | Service | Attorney Travel | For day 7 |
| 8/19/22 | 1.5 | $ 150.00 | $ | - | $ 225.00 | KAM | Service | Attorney Travel | To/from hearing day 8 |
| 3/1/23 | 0.8 | $ 150.00 | $ | - | $ 120.00 | KAM | Service | Attorney Travel - 2023 | Travel to settlement conference |
| | **15.5** | | | | **$ 2,325.00** | | | | |
| | | | | | | | | | |
| 11/18/22 | 1.4 | $ 250.00 | $ 175.00 | $ | 175.00 | NK | Service | Review/analyze | final decision: conclusions of law |
| 2/14/23 | 4.4 | $ 250.00 | $ 275.00 | $ | 825.00 | NK | Service | Draft/Revise | Response to Respondent's Breakdown of Costs |
| | **5.80** | | **$ 450.00** | **$** | **1,000.00** | | | | |
| | 4.00 | | | 1.8 | | | | | |
| | | | | | | | | | |
| 3/4/22 | 0.3 | $ 250.00 | $ 75.00 | $ | - | RH | Service | Draft/Revise | revise proposed order on motion to dismiss; discuss with AM |
| 7/29/22 | 1.5 | $ 250.00 | $ 375.00 | $ | - | RH | Service | Appear for/attend | deposition; communicate in firm with SMG re same |
| 8/9/22 | 2.3 | $ 250.00 | $ 143.75 | $ | 431.25 | RH | Service | Review/analyze | response to motion to compel |
| 8/9/22 | 0.1 | $ 250.00 | $ 25.00 | $ | - | RH | Service | Communicate (in firm) | with SMG response to motion to compel |
| 8/9/22 | 0.1 | $ 250.00 | $ 25.00 | $ | - | RH | Service | Communicate (in firm) | with AP re response to motion to compel (discount) |
| 8/9/22 | 0.1 | $ 250.00 | $ 25.00 | $ | - | RH | Service | Communicate (in firm) | with KAM re response to motion to compel (discount) |
| 11/21/22 | 0.1 | $ 250.00 | $ | - | $ 25.00 | RH | Service | Communicate (in firm) | with KAM re final decision |
| 11/21/22 | 1.2 | $ 250.00 | $ | - | $ 300.00 | RH | Service | Review/analyze | final decision drafts |
| 11/22/22 | 0.2 | $ 250.00 | $ | - | $ 50.00 | RH | Service | Review/analyze | draft final decision |
| | **5.9** | | **$ 668.75** | **$** | **806.25** | | | | |
| | 3.2 | | | 2.7 | | | | | |
| 10/20/21 | 2.1 | $ 90.00 | $ | - | $ 189.00 | RS | Service | Organize | Organize School Records |
| 11/4/21 | 0.1 | $ 90.00 | $ | - | $ 9.00 | RS | Service | Organize | Bate stamped and text recognized school records |
| 11/5/21 | 0.6 | $ 90.00 | $ | - | $ 54.00 | RS | Service | Organize | School Records received 11-2 |
| 11/9/21 | 1.2 | $ 90.00 | $ | - | $ 108.00 | RS | Service | Organize | School Records |
| 12/8/21 | 0.2 | $ 90.00 | $ | - | $ 18.00 | RS | Service | | Saving Emails |
| 12/9/21 | 0.3 | $ 90.00 | $ | - | $ 27.00 | RS | Service | Organize | Emails in client records provided by client |
| 12/13/21 | 0.6 | $ 90.00 | $ | - | $ 54.00 | RS | Service | Organize | Adding emails and text messages to the client records |
| 12/16/21 | 0.9 | $ 90.00 | $ | - | $ 81.00 | RS | Service | Organize | Saving emails to file and redacting them |
| 1/12/22 | 6.7 | $ 90.00 | $ 301.50 | $ | 301.50 | RS | Service | Organize | School Records |
| 2/7/22 | 0.2 | $ 90.00 | $ | - | $ 18.00 | RS | Service | Copying | Printing documents for Alice review |
| 2/8/22 | 0.1 | $ 90.00 | $ | - | $ 9.00 | RS | Service | Copying | |
| 3/11/22 | 0.2 | $ 90.00 | $ | 4.50 | $ 13.50 | RS | Service | Organize | Medical documents for discovery |
| 3/16/22 | 0.3 | $ 90.00 | $ | 6.75 | $ 20.25 | RS | Service | Organize | Documents responsive to release from email |
| 3/21/22 | 0.6 | $ 90.00 | $ | 13.50 | $ 40.50 | RS | Service | Organize | Documents responsive to subpoenas |
| 3/22/22 | 1.9 | $ 90.00 | $ | 42.75 | $ 128.25 | RS | Service | Organize | Records responsive to releases |
| 3/23/22 | 1.9 | $ 90.00 | $ | 42.75 | $ 128.25 | RS | Service | Organize | Records responsive to releases |
| 3/24/22 | 0.1 | $ 90.00 | $ | - | $ 9.00 | RS | Service | Organize | Saving new records from Therapeutic Partners |
| 3/25/22 | 0.2 | $ 90.00 | $ | - | $ 18.00 | RS | Service | File Document | Amended DPP |
| 3/25/22 | 0.4 | $ 90.00 | $ | 9.00 | $ 27.00 | RS | Service | Organize | Therapeutic Partners Records |
| 5/27/22 | 0.2 | $ 90.00 | $ | 4.50 | $ 13.50 | RS | Service | Communicate (with client) | following up on mediation document |
| 7/1/22 | 0.1 | $ 90.00 | $ | - | $ 9.00 | RS | Service | Communicate (in firm) | w/ KAM re depositions |
| 7/1/22 | 0.2 | $ 90.00 | $ | - | $ 18.00 | RS | Service | Update Docket | saving subpoenas to docket |
| 7/1/22 | 0.2 | $ 90.00 | $ | - | $ 18.00 | RS | Service | Discovery | crossreferencing emails received/saved |
| 7/5/22 | 0.6 | $ 90.00 | $ | - | $ 54.00 | RS | Service | Discovery | cross referencing emails received vs emails in file |
| 7/20/22 | 0.2 | $ 90.00 | $ | - | $ 18.00 | RS | Service | Communicate (in firm) | w/ AMM re discovery |

| Date | Hours | Rate | Amount 1 | Amount 2 | Init | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 7/21/22 | 3.2 | $ 90.00 | $ 72.00 | $ 216.00 | RS | Service | Organize | Discovery |
| 7/21/22 | 0.4 | $ 90.00 | $ 18.00 | $ 18.00 | RS | Service | Prepare | HIPAA Release |
| 7/21/22 | 0.2 | $ 90.00 | $ 9.00 | $ 9.00 | RS | Service | Communicate (in firm) | w/ KAM re discovery documents |
| 7/21/22 | 0.4 | $ 90.00 | $ 18.00 | $ 18.00 | RS | Service | Email Correspondence with Client | sending out deposition transcripts to be signed |
| 7/21/22 | 0.3 | $ 90.00 | $ 6.75 | $ 20.25 | RS | Service | Manage data/files | saving documents from the docket |
| 7/22/22 | 2.3 | $ 90.00 | $ 103.50 | $ 103.50 | RS | Service | Prepare | releases and records requests |
| 7/22/22 | 1.6 | $ 90.00 | $ 36.00 | $ 108.00 | RS | Service | Organize | discovery |
| 7/22/22 | 0.9 | $ 90.00 | $ 20.25 | $ 60.75 | RS | Service | Manage data/files | saving documents from docket  updating and filing proposed orders |
| 8/8/22 | 2.9 | $ 90.00 | $ 65.25 | $ 195.75 | RS | Service | Manage data/files | downsizing email pdfs  collecting exhibits |
| 8/24/22 | 0.3 | $ 90.00 | $ 6.75 | $ 20.25 | RS | Service | Prepare | exhibits to motion to strike and filing |
| 8/25/22 | 0.1 | $ 90.00 | $ - | $ 9.00 | RS | Service | Update Docket | saving document from docket |
| 9/19/22 | 0.1 | $ 90.00 | $ - | $ 9.00 | RS | Service | Update Docket | saving order denying motion to reconsider |
| 9/19/22 | 0.4 | $ 90.00 | $ - | $ 36.00 | RS | Service | Prepare | hearing transcript by witness |
| 10/17/22 | 0.2 | $ 90.00 | $ - | $ 18.00 | RS | Service | Prepare | exhibits to settlement letter |
| 1/24/23 | 0.1 | $ 90.00 | $ 9.00 | $ - | RS | Service | Communicate (in firm) | w/ SMG re crossreferencing verification of exhibits |
| 1/24/23 | 2.8 | $ 90.00 | $ - | $ 252.00 | RS | Service | Manage data/files | crossreferencing admitted exhibits to hearing transcript |
| 1/25/23 | 0.3 | $ 90.00 | $ 27.00 | $ - | RS | Service | Communicate (in firm) | with KAM re exhibits |
| 1/25/23 | 0.5 | $ 90.00 | $ - | $ 45.00 | RS | Service | Manage data/files | cross-referencing exhibit verifications with transcripts |
| 1/25/23 | 0.2 | $ 90.00 | $ - | $ 18.00 | RS | Service | Communicate (in firm) | w/ KAM and SMG re exhibits |
| 1/27/23 | 0.1 | $ 90.00 | $ 9.00 | $ - | RS | Service | Communicate (in firm) | w/ KAM re exhibits |
| 1/27/23 | 0.5 | $ 90.00 | $ - | $ 45.00 | RS | Service | Manage data/files | reviewing hearing transcript and exhibits |
| 3/7/23 | 0.1 | $ 90.00 | $ 9.00 | $ - | RS | Service | Research | WCPSS Board |
| 3/7/23 | 0.3 | $ 90.00 | $ - | $ 27.00 | RS | Service | Manage data/files | formatting settlement letter and sending to BOE |
| | 38.3 | | $ 834.75 | $ 2,612.25 | | | | |
| | 29.0 | | | 9.3 | | | | |
| 9/12/21 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Communicate (in firm) | KAM regarding record review |
| 9/20/21 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Communicate (in firm) | KAM regarding SOL and information in emails; additional information needed from client |
| 9/24/21 | 0.7 | $ 375.00 | $ - | $ 262.50 | SMG | Service | Meeting with Client | Review of record and next steps |
| 9/29/21 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Telephone Call with Client | Next steps; legal strategy |
| 9/29/21 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Telephone Call with Opposing Counsel | Records release  tolling agreement; second call regarding release |
| 10/1/21 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Telephone Call with Opposing Counsel | Tolling agreement and exchange of documents |
| 10/4/21 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Draft/Revise | Tolling Agreement |
| 10/12/21 | 0.1 | $ 375.00 | $ 37.50 | $ - | SMG | Service | Email Correspondence with Opposing Counsel | Review KAM emails with OC regarding tolling agreement and records |
| 10/13/21 | 0.1 | $ 375.00 | $ 37.50 | $ - | SMG | Service | Email Correspondence with Opposing Counsel | Records  invoices  meeting date; review emails with client and KAM regarding records and invoices |
| 10/24/21 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | List of discovery requests |
| 11/3/21 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Telephone Call | J. Blumberg regarding request for notice prior to filing due process if we are unable to resolve |
| 11/24/21 | 0.1 | $ 375.00 | $ 37.50 | $ - | SMG | Service | Email Correspondence with Client | Review client emails with KAM; review OC email to KAM |
| 12/2/21 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Extensive discovery requests |
| 12/8/21 | 0.1 | $ 375.00 | $ 37.50 | $ - | SMG | Service | Email Correspondence with Client | Review client emails with KAM regarding discovery requested |
| 12/15/21 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Communicate (in firm) | KAM - legal strategy regarding OC's refusal to extend tolling agreement |
| 12/15/21 | 0.1 | $ 375.00 | $ 37.50 | $ - | SMG | Service | Email Correspondence with Opposing Counsel | Review OC emails with KAM |
| 12/16/21 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Communicate (in firm) | KAM regarding call with client and legal strategy |
| 12/16/21 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Record Review | Reviewing emails for production at request of OC |
| 12/17/21 | 0.7 | $ 375.00 | $ - | $ 262.50 | SMG | Service | Draft/Revise | DPP |
| 12/18/21 | 2.6 | $ 375.00 | $ - | $ 975.00 | SMG | Service | Draft/Revise | DPP; review school records |
| 12/20/21 | 2.2 | $ 375.00 | $ - | $ 825.00 | SMG | Service | Draft/Revise | DPP |
| 12/20/21 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Extending tolling agreement and DPP |
| 12/21/21 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Client | Filing DPP; communicate in firm regarding filing |
| 12/22/21 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | DPP |
| 12/23/21 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Email Correspondence with Opposing Counsel | Discovery requests; scheduling resolution/mediation hearing; email to client regarding same |
| 12/27/21 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Hearing dates |
| 12/30/21 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Communicate (in firm) | KAM - discovery |
| 1/4/22 | 0.8 | $ 375.00 | $ - | $ 300.00 | SMG | Service | Communicate (in firm) | Response  MTD and Amending Complaint - legal strategy discussion with KAM |
| 1/6/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Draft/Revise | Timeline for providing discovery |
| 1/7/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Communicate (in firm) | KAM prep for call with clients  leave to amend |
| 1/7/22 | 0.6 | $ 375.00 | $ - | $ 225.00 | SMG | Service | Telephone Call with Client | Discovery responses and amending petition |
| 1/7/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Docket Review | Response |
| 1/10/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Docket Review | Response & MTD |
| 1/10/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Draft/Revise | Motion for Leave to Amend |
| 1/11/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Communicate (in firm) | Motions Hearing; Amending the Petition |
| 1/12/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence | OAH regarding Motions Hearing; email with OC |
| 1/12/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Communicate (in firm) | KAM regarding preparing for hearing; amended petition |
| 1/12/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Joint Motion to Continue |

| Date | Hours | Rate | Cost | Amount | Initials | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 1/12/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Communicate (in firm) | KAM regarding amended petition and additional emails provided |
| 1/13/22 | 2.8 | $ 375.00 | $ - | $ 1,050.00 | SMG | Service | Draft/Revise | Amended DPP |
| 1/13/22 | 0.8 | $ 375.00 | $ - | $ 300.00 | SMG | Service | Plan and Prepare | Hearing on Motion to Amend |
| 1/13/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Appear for/attend | Hearing on Motion |
| 1/13/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Communicate (in firm) | AMM and KAM regarding POA |
| 1/13/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Communicate (in firm) | KAM regarding filing POA |
| 1/15/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Client | Review client emails with KAM |
| 1/18/22 | 1 | $ 375.00 | $ - | $ 375.00 | SMG | Service | Research | POA; email from OC; communicate with KAM |
| 1/18/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Communicate (in firm) | AMP and KAM regarding legal strategy for response |
| 1/18/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Draft/Revise | Response to OC |
| 1/18/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Discovery | Review discovery responses |
| 1/19/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Discovery |
| 1/19/22 | 0.9 | $ 375.00 | $ - | $ 337.50 | SMG | Service | Communicate (in firm) | KAM regarding response to Motion for Extension of Time |
| 1/19/22 | 0.6 | $ 375.00 | $ - | $ 225.00 | SMG | Service | Meeting with Client | Power of attorney issue |
| 1/19/22 | 1.1 | $ 375.00 | $ - | $ 412.50 | SMG | Service | Draft/Revise | Response to Motion for Extension |
| 1/19/22 | 0.7 | $ 375.00 | $ - | $ 262.50 | SMG | Service | Telephone Call with Opposing Counsel | Extension of resolution; standing; discovery |
| 1/19/22 | 1.3 | $ 375.00 | $ 243.75 | $ 243.75 | SMG | Service | Research | Tolling agreements; cases in which child turns 18 |
| 1/20/22 | 1 | $ 375.00 | $ - | $ 375.00 | SMG | Service | Appear for/attend | Mediaiton; follow-up call with parents |
| 1/20/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Draft/Revise | Releases |
| 1/20/22 | 0.3 | $ 375.00 | $ 112.50 | $ - | SMG | Service | Record Review | complete review of research memo for our response |
| 1/21/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Communicate (in firm) | KAM regarding response to email about POA |
| 1/24/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Draft/Revise | Joint Status Report |
| 1/24/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Docket Review | Objection to Motion to Amend |
| 1/24/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Communicate (in firm) | KAM regarding Response to MTD |
| 1/25/22 | 0.6 | $ 375.00 | $ - | $ 225.00 | SMG | Service | Communicate (in firm) | KAM and EAH regarding research on standing to bring reimbursement claims |
| 1/25/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence | OAH regarding conference; email with client regarding conference |
| 1/25/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Client | Conference with ALJ; notary |
| 1/26/22 | 0.9 | $ 375.00 | $ - | $ 337.50 | SMG | Service | Draft/Revise | Affidavit of parents; Stella |
| 1/26/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Communicate (in firm) | KAM regarding affidavits |
| 1/26/22 | 1.1 | $ 375.00 | $ - | $ 412.50 | SMG | Service | Plan and prepare for | Conference with Judge on Objections |
| 1/26/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Client | Affidavits |
| 1/27/22 | 1.5 | $ 375.00 | $ - | $ 562.50 | SMG | Service | Plan and prepare for | Meeting with ALJ |
| 1/27/22 | 0.7 | $ 375.00 | $ - | $ 262.50 | SMG | Service | Appear for/attend | Conference with ALJ |
| 1/27/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Telephone Call with Client | Post-conference debrief |
| 2/1/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Docket Review | Original MTD and Objections to prepare for drafting response |
| 2/1/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Communicate (in firm) | KAM regarding legal strategy for Responding to MTD |
| 2/2/22 | 1 | $ 375.00 | $ - | $ 375.00 | SMG | Service | Research | Review all caselaw in Objections for Response |
| 2/4/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Communicate (in firm) | KAM - legal strategy |
| 2/4/22 | 0.6 | $ 375.00 | $ - | $ 225.00 | SMG | Service | Draft/Revise | Affidavit |
| 2/4/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Draft/Revise | Affidavit - R. Smith |
| 2/4/22 | 0.7 | $ 375.00 | $ 65.63 | $ 196.88 | SMG | Service | Research | Caselaw for Response to MTD |
| 2/6/22 | 4.1 | $ 375.00 | $ - | $ 1,537.50 | SMG | Service | Draft/Revise | Response to MTD |
| 2/6/22 | 0.8 | $ 375.00 | $ 300.00 | $ - | SMG | Service | Draft/Revise | General POA and Educational POA [COURTESY DISCOUNT] |
| 2/7/22 | 5.8 | $ 375.00 | $ - | $ 2,175.00 | SMG | Service | Draft/Revise | Response to MtD |
| 2/7/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Draft/Revise | Proposed Scheduling Order |
| 2/8/22 | 2.4 | $ 375.00 | $ - | $ 900.00 | SMG | Service | Plan and prepare for | Hearing on Motion to Dismiss; Objections; Appear and attend hearing |
| 2/8/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Telephone Call with Client | Update from Hearing on MTD |
| 2/8/22 | 1.6 | $ 375.00 | $ - | $ 600.00 | SMG | Service | Appear for/attend | Motion to Dismiss Hearing |
| 2/13/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Communicate (in firm) | KAM regarding response to Supplemental Authority |
| 2/14/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Communicate (in firm) | KAM regarding Response to Supp. Authority |
| 2/15/22 | 5.7 | $ 375.00 | $ - | $ 2,137.50 | SMG | Service | Draft/Revise | Response to Supp. Authority |
| 2/15/22 | 0.9 | $ 375.00 | $ 84.38 | $ 253.13 | SMG | Service | Docket Review | Notice of Suppl. Authority; research |
| 2/15/22 | 0.9 | $ 375.00 | $ 337.50 | $ - | SMG | Service | Communicate (in firm) | KAM regarding response to Supp Authority |
| 3/4/22 | 4.4 | $ 375.00 | $ - | $ 1,650.00 | SMG | Service | Draft/Revise | Proposed Order Denying Respondent's MTD |
| 3/6/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Client | Getting therapy notes; proposed order |
| 3/7/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Docket Review | Order on MTD |
| 3/8/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Communicate (in firm) | KAM regarding amended petition |
| 3/9/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Communicate (in firm) | KAM regarding legal strategy for amending petition |
| 3/10/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Communicate (in firm) | KAM regarding Order and next steps |
| 3/10/22 | 0.6 | $ 375.00 | $ - | $ 225.00 | SMG | Service | Meeting with Client | Order on MTD and legal strategy |
| 3/12/22 | 0.7 | $ 375.00 | $ - | $ 262.50 | SMG | Service | Record Review | Progress reports from Eva Carlston |
| 3/14/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Client | Review information client provided for discovery |
| 3/25/22 | 1.4 | $ 375.00 | $ - | $ 525.00 | SMG | Service | Communicate (in firm) | KAM regarding changes to Amended Petition; review notes from therapist |
| 3/25/22 | 1.1 | $ 375.00 | $ - | $ 412.50 | SMG | Service | Draft/Revise | Amended DPP |
| 3/28/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Client | Hearing schedule; Docket Review notice of hearing |
| 3/28/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Discovery documents |
| 3/29/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Client | Records to be provided in discovery |

| Date | Hours | Rate | | Amount | TK | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 3/29/22 | 0.7 | $ 375.00 | $ - | $ 262.50 | SMG | Service | Record Review | Documents responsive to releases |
| 3/29/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Draft/Revise | Protective Order; email with OC |
| 3/30/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Record Review | Continue review of documents provided in response to releases |
| 4/5/22 | 0.2 | $ 375.00 | $ 37.50 | $ 37.50 | SMG | Service | Communicate (in firm) | KAM regarding responding to MTD |
| 4/11/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Confidential documents and most recent MTD |
| 4/11/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Discovery | Additional records to provide OC |
| 4/11/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Clarification on MTD and discovery |
| 4/11/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Telephone Call with Client | & KAM regarding next steps |
| 4/11/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Telephone Call with Client | & KAM regarding next steps |
| 4/11/22 | 0.1 | $ 375.00 | $ 18.75 | $ 18.75 | SMG | Service | Communicate (in firm) | KAM regarding defenses and MTD |
| 4/12/22 | 0.7 | $ 375.00 | $ - | $ 262.50 | SMG | Service | Discovery | Continue review of documents to be provided in discovery |
| 4/13/22 | 0.8 | $ 375.00 | $ - | $ 300.00 | SMG | Service | Discovery | Review draft of discovery responses |
| 4/14/22 | 1 | $ 375.00 | $ - | $ 375.00 | SMG | Service | Discovery | Review responsive docs for Respondent |
| 4/15/22 | 4.1 | $ 375.00 | $ - | $ 1,537.50 | SMG | Service | Discovery | Revise responses and review responsive docs to provide |
| 4/19/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Communicate (in firm) | KAM regarding response to OC's discovery letter |
| 4/19/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Discovery deficiency letter; additional discovery request |
| 4/19/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Client | Respondent's discovery letter |
| 4/20/22 | 1.6 | $ 375.00 | $ - | $ 600.00 | SMG | Service | Discovery | Review OC's letter; review client responses; prepare for call with OC - worked collaboratively with KAM |
| 4/20/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Email Correspondence with Client | Discovery follow-up |
| 4/20/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Telephone Call with Opposing Counsel | Discovery letter and mediation |
| 4/22/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Client | Mediation; email with OC regarding invoices and discovery |
| 4/22/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Client | E.S. attending mediation |
| 4/25/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Client | Breakdown of invoices |
| 4/26/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Email Correspondence with Opposing Counsel | Discovery |
| 4/27/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Discovery | Review of itemized amounts for the spreadsheet for OC |
| 4/27/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Telephone Call with Client | Mediation and invoices for discovery |
| 5/10/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Draft/Revise | Proposed Joint Motion to Continue; email to OC |
| 5/24/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Telephone Call with Opposing Counsel | Counteroffer; deposition dates; mediation |
| 5/25/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Telephone Call with Client | Counteroffer |
| 5/27/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Deposition dates and mediation location |
| 5/31/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Draft/Revise | Mediation statement |
| 5/31/22 | 2.5 | $ 375.00 | $ - | $ 937.50 | SMG | Service | Appear for/attend | Mediation |
| 5/31/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Communicate (in firm) | KAM regarding scheduling order and discovery responses and research for intern |
| 6/1/22 | 0.2 | $ 375.00 | $ 37.50 | $ 37.50 | SMG | Service | Communicate (in firm) | KAM and JS regarding research assignment |
| 6/2/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Motion for Extension of Time |
| 6/6/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Research | Review research conducted related to recent private school tuition cases |
| 6/6/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Meeting with Client | Legal strategy |
| 6/8/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Discovery |
| 6/12/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Scheduling order |
| 6/13/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Communicate (in firm) | KAM - Discovery |
| 6/14/22 | 1.3 | $ 375.00 | $ - | $ 487.50 | SMG | Service | Discovery | Review requests and prepare for call with OC; TC with OC |
| 6/15/22 | 2.1 | $ 375.00 | $ - | $ 787.50 | SMG | Service | Discovery | Review and revise second set of interrogatories; deficiency letter |
| 6/16/22 | 0.6 | $ 375.00 | $ - | $ 225.00 | SMG | Service | Discovery | Review Respondent's Response to Petitioners' discovery |
| 6/17/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Draft/Revise | Motion for Extension of Time |
| 6/20/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Email Correspondence | OAH and client regarding settlement conference; review notices of deposition for M. Little |
| 6/20/22 | 1 | $ 375.00 | $ - | $ 375.00 | SMG | Service | Telephone Call | Dr. Little |
| 6/20/22 | 0.7 | $ 375.00 | $ - | $ 262.50 | SMG | Service | Telephone Call with Client | Legal Strategy |
| 6/22/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Communicate (in firm) | KAM regarding depositions; email with client |
| 6/22/22 | 1.2 | $ 375.00 | $ - | $ 450.00 | SMG | Service | Communicate (in firm) | Communicate in firm with KAM regarding experts depositions and protective order; |
| 6/23/22 | 0.7 | $ 375.00 | $ 65.63 | $ 196.88 | SMG | Service | Email Correspondence with Opposing Counsel | Discovery and Motion for Protective Order |
| 6/23/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Telephone Call | Dr. Leach |
| 6/23/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Prepare | Additional records for Dr. Leach's review |
| 6/23/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Telephone Call with Client | Legal strategy; discovery |
| 6/24/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence | Feedback from Dr. Leach; email with client |
| 6/24/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Communicate (in firm) | KAM regarding Deficiency Letter and discovery issues |
| 6/24/22 | 0.6 | $ 375.00 | $ - | $ 225.00 | SMG | Service | Telephone Call | Expert and potential expert |
| 6/27/22 | 0.8 | $ 375.00 | $ - | $ 300.00 | SMG | Service | Communicate (in firm) | Discovery; response to OC; deposition schedule; email from OC regarding Motion for Protective Order |
| 6/27/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Telephone Call | Possible expert |
| 6/27/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Email Correspondence with Opposing Counsel | Response to issues raised regarding Motion for a Protective Order |

| Date | Hours | Rate | | | TK | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 6/27/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Email Correspondence with Client | Updates; legal strategy; experts; review record information |
| 6/27/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Email Correspondence with Opposing Counsel | Scheduling depositions; communicate with KAM regarding client response regarding experts and deposition prep |
| 6/28/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Communicate (in firm) | KAM regarding discovery and depositions |
| 6/28/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Expert witness notification and rescheduling deposition |
| 6/28/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Telephone Call with Opposing Counsel | Deposition dates; expert disclosures |
| 6/29/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Telephone Call with Opposing Counsel | Availability of Drew |
| 6/29/22 | 0.7 | $ 375.00 | $ - | $ 262.50 | SMG | Service | Communicate (in firm) | KAM regarding discovery and deposition of Ms. Drew |
| 6/29/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Discovery | Reviewing all deposition notices |
| 6/29/22 | 1.1 | $ 375.00 | $ - | $ 412.50 | SMG | Service | Telephone Call with Client | and KAM |
| 6/29/22 | 1 | $ 375.00 | $ - | $ 375.00 | SMG | Service | Discovery | Review emails to pull for deposition and exhibits |
| 6/30/22 | 4.2 | $ 375.00 | $ - | $ 1,575.00 | SMG | Service | Appear for/attend | Settlement Conference; meeting with OC |
| 6/30/22 | 0.7 | $ 375.00 | $ - | $ 262.50 | SMG | Service | Discovery | Depositions and scheduling |
| 6/30/22 | 1.5 | $ 375.00 | $ - | $ 562.50 | SMG | Service | Draft/Revise | Expert disclosures |
| 6/30/22 | 1.3 | $ 375.00 | $ - | $ 487.50 | SMG | Service | Discovery | Planning for deposition of L.S.; review with KAM any outstanding discovery; telephone call with client |
| 7/1/22 | 0.8 | $ 375.00 | $ - | $ 300.00 | SMG | Service | Email Correspondence with Opposing Counsel | Experts; discovery |
| 7/1/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Deposition | Kada Unwin (no show) |
| 7/1/22 | 1.7 | $ 375.00 | $ - | $ 637.50 | SMG | Service | Meeting with Client | L.S. Deposition Prep |
| 7/1/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Telephone Call | Dr. Bateman for scheduling deposition |
| 7/1/22 | 2.9 | $ 375.00 | $ - | $ 1,087.50 | SMG | Service | Discovery | Deficiency letter; reviewing additional docs for supplemental discovery |
| 7/2/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Hearing Preparation | Review relevant cases and OC's expert's publications |
| 7/2/22 | 0.6 | $ 375.00 | $ - | $ 225.00 | SMG | Service | Discovery | Supplemental discovery responses |
| 7/3/22 | 1.2 | $ 375.00 | $ - | $ 450.00 | SMG | Service | Hearing Preparation | Review Expert publications |
| 7/4/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Discovery | Review RFAs |
| 7/5/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Telephone Call with Client | Deposition Prep |
| 7/6/22 | 0.7 | $ 375.00 | $ 65.63 | $ 196.88 | SMG | Service | Discovery | Begin review of additional docs from OC; research regarding authentication of emails |
| 7/6/22 | 1.1 | $ 375.00 | $ - | $ 412.50 | SMG | Service | Draft/Revise | Expert Disclosures |
| 7/8/22 | 0.2 | $ 375.00 | $ 37.50 | $ 37.50 | SMG | Service | Email Correspondence | Expert witness regarding retainer |
| 7/8/22 | 3.1 | $ 375.00 | $ - | $ 1,162.50 | SMG | Service | Draft/Revise | Protective Order |
| 7/9/22 | 2.2 | $ 375.00 | $ 412.50 | $ 412.50 | SMG | Service | Research | Pending motion for protective order and deposition appearance; motion to stay |
| 7/9/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Telephone Call with Client | regarding deposition |
| 7/9/22 | 0.7 | $ 375.00 | $ - | $ 262.50 | SMG | Service | Communicate (in firm) | KAM regarding Motion for PO from depositions |
| 7/9/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Email Correspondence with Opposing Counsel | Discovery |
| 7/10/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Motions and discovery |
| 7/10/22 | 1.7 | $ 375.00 | $ - | $ 637.50 | SMG | Service | Communicate (in firm) | KAM regarding deposition prep for RS and ES; KAM and AMM regarding discovery |
| 7/10/22 | 2.9 | $ 375.00 | $ - | $ 1,087.50 | SMG | Service | Meeting with Client | RS and ES |
| 7/10/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Communicate (with client) | List of discovery items |
| 7/10/22 | 1.5 | $ 375.00 | $ - | $ 562.50 | SMG | Service | Draft/Revise | Motion to Extend Discovery Deadline; Motion to Stay |
| 7/10/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Discovery | Begin review of documents provided by expert |
| 7/11/22 | 2.8 | $ 375.00 | $ - | $ 1,050.00 | SMG | Service | Discovery | Expert documents |
| 7/11/22 | 0.9 | $ 375.00 | $ - | $ 337.50 | SMG | Service | Discovery | Draft response to July 8 deficiency letter |
| 7/11/22 | 1.8 | $ 375.00 | $ - | $ 675.00 | SMG | Service | Communicate (in firm) | KAM Legal strategy regarding discovery and hearing; AMM and KAM regarding organization of docs for exhibits |
| 7/11/22 | 2.7 | $ 375.00 | $ - | $ 1,012.50 | SMG | Service | Draft/Revise | Reply to Response; prepare for motion hearing; comunicate with KAM |
| 7/12/22 | 1.1 | $ 375.00 | $ - | $ 412.50 | SMG | Service | Communicate (in firm) | KAM regarding legal strategy; reply; Dr. Little |
| 7/12/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Email Correspondence with Opposing Counsel | Continuance and discovery |
| 7/12/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Draft/Revise | Reply |
| 7/12/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Telephone Call | Eva Carlston's attorney regarding virtual conversation and testifying at hearing and depositions |
| 7/12/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Discovery | Discovery deficiency letter |
| 7/12/22 | 1.5 | $ 375.00 | $ - | $ 562.50 | SMG | Service | Telephone Call with Opposing Counsel | Discovery issues |
| 7/12/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Docket Review | Motion to Continue |
| 7/12/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Discovery | Record review of docs |
| 7/13/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Discovery | Continued review of documents provided to expert; taking notes on documents |
| 7/13/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence | Outside Counsel representing Kim Bovee |
| 7/13/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Draft/Revise | Motion for Sequestration and Proposed Order |
| 7/13/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Motion for Sequestration of Witnesses and Court Reporter; email with OAH regarding transcript |
| 7/13/22 | 2.1 | $ 375.00 | $ - | $ 787.50 | SMG | Service | Draft/Revise | Reply to Response to Motion for PO |
| 7/13/22 | 1.2 | $ 375.00 | $ - | $ 450.00 | SMG | Service | Meeting with Client | E.S. Deposition and Hearing prep; prepare for meeting |
| 7/14/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Resp't's position on the Motion to Sequester Witnesses |

| Date | Hours | Rate | | Disc | | Amount | Initials | Type | Task | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/22 | 0.5 | $ 375.00 | $ | - | $ | 187.50 | SMG | Service | Telephone Call | Dr. Bateman |
| 7/14/22 | 0.5 | $ 375.00 | $ | - | $ | 187.50 | SMG | Service | Draft/Revise | Motion to Sequester witnesses including respondent's feedback |
| 7/14/22 | 0.1 | $ 375.00 | $ | - | $ | 37.50 | SMG | Service | Email Correspondence | Associated Counsel at Eva Carlston and OC |
| 7/14/22 | 1.1 | $ 375.00 | $ | - | $ | 412.50 | SMG | Service | Draft/Revise | Reply; communicate with KAM re: reply |
| 7/15/22 | 3.4 | $ 375.00 | $ | - | $ | 1,275.00 | SMG | Service | Appear for/attend | Motion Hearing |
| 7/15/22 | 0.9 | $ 375.00 | $ | - | $ | 337.50 | SMG | Service | Communicate (in firm) | KAM regarding division of labor; hearing prep; legal strategy |
| 7/15/22 | 0.2 | $ 375.00 | $ | - | $ | 75.00 | SMG | Service | Email Correspondence with Client | Update from hearing |
| 7/15/22 | 0.3 | $ 375.00 | $ | - | $ | 112.50 | SMG | Service | Email Correspondence | Eva Carlston's attorney regarding change in hearing dates; S. Haga's recommendation |
| 7/16/22 | 2.3 | $ 375.00 | $ | - | $ | 862.50 | SMG | Service | Record Review | Hearing prep - continue review of docs provided to Expert |
| 7/17/22 | 5.7 | $ 375.00 | $ | - | $ | 2,137.50 | SMG | Service | Hearing Preparation | Continue review of docs provided to expert; notes on emails |
| 7/18/22 | 2.3 | $ 375.00 | $ | - | $ | 862.50 | SMG | Service | Email Correspondence with Opposing Counsel | Multiple emails regarding Discovery hearing dates scheduling order (0.2); communicate in firm with KAM regarding the issues raised by OC (2.0); email correspondence with OAH (0.1) |
| 7/18/22 | 0.3 | $ 375.00 | $ | - | $ | 112.50 | SMG | Service | Telephone Call | Dr. Leach regarding scheduling of hearing; depositions |
| 7/18/22 | 0.2 | $ 375.00 | $ | - | $ | 75.00 | SMG | Service | Communicate (in firm) | AMM regarding discovery documents for supplemental response; additional records request |
| 7/18/22 | 0.1 | $ 375.00 | $ | - | $ | 37.50 | SMG | Service | Email Correspondence | Attorney for Therapeutic Partners |
| 7/18/22 | 0.4 | $ 375.00 | $ | - | $ | 150.00 | SMG | Service | Draft/Revise | Proposed Scheduling Order |
| 7/19/22 | 1 | $ 375.00 | $ | - | $ | 375.00 | SMG | Service | Discovery | Review of Duke CAST records |
| 7/19/22 | 0.6 | $ 375.00 | $ | - | $ | 225.00 | SMG | Service | Email Correspondence with Opposing Counsel | Scheduling Order; stipulation of virtual deposition; affidavit of authenticity; review all docs |
| 7/19/22 | 0.1 | $ 375.00 | $ | - | $ | 37.50 | SMG | Service | Draft/Revise | Amended Scheduling Order |
| 7/19/22 | 2.4 | $ 375.00 | $ | - | $ | 900.00 | SMG | Service | Deposition | R.S. |
| 7/20/22 | 0.2 | $ 375.00 | $ | - | $ | 75.00 | SMG | Service | Docket Review | Amended Scheduling Order and Order on Petitioners' Motion for Protective Order |
| 7/20/22 | 1.3 | $ 375.00 | $ | - | $ | 487.50 | SMG | Service | Communicate (in firm) | KAM regarding response to Order; discovery responses; communicate with AMM and KAM regarding discovery |
| 7/20/22 | 0.7 | $ 375.00 | $ | - | $ | 262.50 | SMG | Service | Email Correspondence | Eva Carlston attorney; opposing counsel; OAH |
| 7/20/22 | 2.3 | $ 375.00 | $ | - | $ | 862.50 | SMG | Service | Discovery | Review docs from Dr. Little; take notes |
| 7/20/22 | 0.1 | $ 375.00 | $ | - | $ | 37.50 | SMG | Service | Telephone Call | Outside counsel - Therapeutic Partners |
| 7/20/22 | 0.1 | $ 375.00 | $ | - | $ | 37.50 | SMG | Service | Draft/Revise | Proposed Order for production of docs |
| 7/20/22 | 0.1 | $ 375.00 | $ | - | $ | 37.50 | SMG | Service | Email Correspondence | Dr. Collette |
| 7/20/22 | 0.9 | $ 375.00 | $ | - | $ | 337.50 | SMG | Service | Hearing Preparation | Review Second Nature docs for exhibits |
| 7/21/22 | 8 | $ 375.00 | $ | - | $ | 3,000.00 | SMG | Service | Deposition | Dr. Milton Little |
| 7/21/22 | 0.1 | $ 375.00 | $ | - | $ | 37.50 | SMG | Service | Discovery | Continue review of docs; continue work on response to discovery deficiency letter and 3d and 4th discovery requests |
| 7/21/22 | 0.9 | $ 375.00 | $ | - | $ | 337.50 | SMG | Service | Communicate (in firm) | KAM regarding correspondence with OC; legal strategy for hearing; update client |
| 7/22/22 | 0.3 | $ 375.00 | $ | - | $ | 112.50 | SMG | Service | Email Correspondence with Opposing Counsel | Subpoenas; releases |
| 7/22/22 | 0.2 | $ 375.00 | $ | - | $ | 75.00 | SMG | Service | Record Review | Dr. Collett's intake |
| 7/22/22 | 0.3 | $ 375.00 | $ | - | $ | 112.50 | SMG | Service | Docket Review | Response to Motion for Sequestration; communicate in firm with JS regarding research; email with client |
| 7/22/22 | 4.2 | $ 375.00 | $ | - | $ | 1,575.00 | SMG | Service | Discovery | Draft/Revise Discovery follow-up; review additional documents for discovery |
| 7/23/22 | 1.8 | $ 375.00 | $ | 168.75 | $ | 506.25 | SMG | Service | Research | Case law for reply for Motion for Sequestration |
| 7/23/22 | 0.5 | $ 375.00 | $ | - | $ | 187.50 | SMG | Service | Email Correspondence | Counsel for Second Nature; counsel for Kim Bovee regarding releases |
| 7/23/22 | 0.5 | $ 375.00 | $ | - | $ | 187.50 | SMG | Service | Telephone Call with Client | Update on outstanding motions depositions discovery |
| 7/23/22 | 0.2 | $ 375.00 | $ | - | $ | 75.00 | SMG | Service | Draft/Revise | Motion for virtual/telephonic testimony; email with experts regarding virtual testimony |
| 7/23/22 | 2.1 | $ 375.00 | $ | - | $ | 787.50 | SMG | Service | Draft/Revise | Response to Motion to Amend Scheduling Order |
| 7/24/22 | 1.8 | $ 375.00 | $ | - | $ | 675.00 | SMG | Service | Draft/Revise | Motion for Leave to File Reply |
| 7/24/22 | 0.1 | $ 375.00 | $ | - | $ | 37.50 | SMG | Service | Draft/Revise | Response to Motion to Amend |
| 7/25/22 | 0.7 | $ 375.00 | $ | 65.63 | $ | 196.88 | SMG | Service | Research | Breadth of information required in expert disclosures |
| 7/25/22 | 1.7 | $ 375.00 | $ | - | $ | 637.50 | SMG | Service | Communicate (in firm) | w/ KAM and AMM regarding additional discovery; releases |
| 7/25/22 | 0.7 | $ 375.00 | $ | - | $ | 262.50 | SMG | Service | Hearing Preparation | Reviewing emails for exhibits |
| 7/25/22 | 1.2 | $ 375.00 | $ | - | $ | 450.00 | SMG | Service | Draft/Revise | Response to Respt's' Mtn. to Amend Scheduling Order; Reply to Motion for Sequestration |
| 7/25/22 | 0.2 | $ 375.00 | $ | - | $ | 75.00 | SMG | Service | Discovery | Review docs from K. Bovee and from Ed planner |
| 7/25/22 | 0.9 | $ 375.00 | $ | - | $ | 337.50 | SMG | Service | Draft/Revise | Second Motion for PO; notes for hearing to argue for relief; discuss with KAM |
| 7/26/22 | 0.5 | $ 375.00 | $ | 46.88 | $ | 140.63 | SMG | Service | Hearing Preparation | Review cases and OSEP letters on 5-day evidence rule |
| 7/26/22 | 0.1 | $ 375.00 | $ | - | $ | 37.50 | SMG | Service | Docket Review | Notice of depositions scheduled and served |
| 7/26/22 | 1.9 | $ 375.00 | $ | - | $ | 712.50 | SMG | Service | Pre-Hearing Conference | Motion to Amend Scheduling Order |

| Date | Hours | Rate | | Amount | TK | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 7/26/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Communicate (in firm) | KAM and EAH regarding discovery and motions filed |
| 7/27/22 | 0.8 | $ 375.00 | $ - | $ 300.00 | SMG | Service | Docket Review | Motion to Strike (0.1); MSJ; review attachments with KAM (0.7) |
| 7/27/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Email Correspondence with Opposing Counsel | E.S. Deposition |
| 7/27/22 | 1 | $ 375.00 | $ - | $ 375.00 | SMG | Service | Plan and prepare for | Prep call with Dr. Collett |
| 7/27/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Communicate (in firm) | AMM and KAM regarding calculation of time and Motion to Strike MSJ |
| 7/27/22 | 2 | $ 375.00 | $ - | $ 750.00 | SMG | Service | Telephone Call | Dr. Collett - hearing prep |
| 7/27/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Email Correspondence | Attorney for Dr. Robbins; email with client |
| 7/28/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Email Correspondence with Opposing Counsel | E.S. deposition and trial subpoenas |
| 7/28/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Communicate (in firm) | KAM and EAH regarding motions and legal strategy; discovery |
| 7/28/22 | 1.5 | $ 375.00 | $ - | $ 562.50 | SMG | Service | Discovery | Review supplemental discovery |
| 7/28/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Docket Review | Order granting sequestration |
| 7/28/22 | 1.1 | $ 375.00 | $ - | $ 412.50 | SMG | Service | Draft/Revise | Motion to Quash |
| 7/28/22 | 1.6 | $ 375.00 | $ - | $ 600.00 | SMG | Service | Draft/Revise | Notice of Objection to MSJ |
| 7/29/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Draft/Revise | Motion to Quash |
| 7/29/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Review/analyze | Review all email correspondence with OC and outside counsel; review emails with KAM and OC |
| 7/29/22 | 3.5 | $ 375.00 | $ - | $ 1,312.50 | SMG | Service | Draft/Revise | Notice of Objection to MSJ: communicate in firm with EAH and KAM regarding legal strategy and Objection |
| 7/29/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Draft/Revise | Update Motion to Appear Telephonically |
| 7/29/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Discovery | Update expert disclosures |
| 7/29/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Telephone Call | Expert |
| 7/29/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | 30(b)(6) deposition; subpoena for Chris Newton |
| 7/30/22 | 1.7 | $ 375.00 | $ - | $ 637.50 | SMG | Service | Draft/Revise | Notice of Objection to MSJ |
| 7/30/22 | 0.6 | $ 375.00 | $ - | $ 225.00 | SMG | Service | Email Correspondence with Opposing Counsel | Subpoena - Newton and counteroffer; email with client regarding settlement and need for Kada's letter |
| 7/31/22 | 0.9 | $ 375.00 | $ - | $ 337.50 | SMG | Service | Draft/Revise | Pre-trial Order |
| 7/31/22 | 1.7 | $ 375.00 | $ - | $ 637.50 | SMG | Service | Communicate (in firm) | KAM regarding hearing prep |
| 7/31/22 | 0.7 | $ 375.00 | $ - | $ 262.50 | SMG | Service | Telephone Call | Dr. Leach |
| 7/31/22 | 3.9 | $ 375.00 | $ - | $ 1,462.50 | SMG | Service | Prepare | Hearing exhibits |
| 7/31/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Email Correspondence with Opposing Counsel | Depositions; email with Eva Carlston attorney regarding objections |
| 8/1/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Telephone Call with Opposing Counsel | Settlement and deposition timing |
| 8/1/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Draft/Revise | Notice of Objections |
| 8/1/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Draft/Revise | Status Report |
| 8/1/22 | 4.7 | $ 375.00 | $ - | $ 1,762.50 | SMG | Service | Appear for/attend | Deposition of Ms. Ragsdale; review questions from expert to prepare |
| 8/1/22 | 0.6 | $ 375.00 | $ - | $ 225.00 | SMG | Service | Draft/Revise | Pre-trial order |
| 8/1/22 | 1 | $ 375.00 | $ - | $ 375.00 | SMG | Service | Meeting with Client | Deposition Prep |
| 8/1/22 | 0.8 | $ 375.00 | $ - | $ 300.00 | SMG | Service | Hearing Preparation | Stipulated exhibits |
| 8/1/22 | 0.9 | $ 375.00 | $ - | $ 337.50 | SMG | Service | Discovery | Discuss supplement with KAM; review therapy notebook |
| 8/2/22 | 6.5 | $ 375.00 | $ - | $ 2,437.50 | SMG | Service | Hearing Preparation | Exhibits |
| 8/2/22 | 1 | $ 375.00 | $ - | $ 375.00 | SMG | Service | Docket Review | Motion to Continue; review cases cited regarding experts |
| 8/2/22 | 0.8 | $ 375.00 | $ - | $ 300.00 | SMG | Service | Communicate (in firm) | KAM regarding MTC and deposition prep and hearing exhibits |
| 8/2/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Draft/Revise | Motion to Appear Telephonically and order |
| 8/2/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Discovery | Reivew additional docs filed by Respondent'; review Motion to Telephonic Testimony |
| 8/3/22 | 2.3 | $ 375.00 | $ - | $ 862.50 | SMG | Service | Draft/Revise | Pre-trial Order; telephone call with OC |
| 8/3/22 | 6.4 | $ 375.00 | $ - | $ 2,400.00 | SMG | Service | Appear for/attend | Pre-Hearing Conference |
| 8/4/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence | Review of objections from Second Nature; |
| 8/4/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Hearing Preparation | Communicate with witnesses for prep; review pre-trial order |
| 8/4/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Discovery | Supplemental discovery response |
| 8/5/22 | 1.1 | $ 375.00 | $ - | $ 412.50 | SMG | Service | Communicate (in firm) | KAM and AMM regarding hearing prep |
| 8/5/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Telephone Call with Opposing Counsel | Exhibits |
| 8/5/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Discovery | Supplemental discovery letter |
| 8/5/22 | 3.7 | $ 375.00 | $ - | $ 1,387.50 | SMG | Service | Deposition | Dr. Robbins |
| 8/5/22 | 3 | $ 375.00 | $ - | $ 1,125.00 | SMG | Service | Deposition | Noah Zind |
| 8/5/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Telephone Call | Dr. Leach follow-up to deposition |
| 8/6/22 | 1 | $ 375.00 | $ - | $ 375.00 | SMG | Service | Telephone Call with Client | Legal strategy for hearing |
| 8/6/22 | 2.7 | $ 375.00 | $ - | $ 1,012.50 | SMG | Service | Hearing Preparation | Exhibits; communicate in firm with KAM and AMP regarding subpoena & MTC |
| 8/6/22 | 1.1 | $ 375.00 | $ - | $ 412.50 | SMG | Service | Draft/Revise | Response in Opp. to Motion to Strike |
| 8/6/22 | 3.7 | $ 375.00 | $ - | $ 1,387.50 | SMG | Service | Hearing Preparation | Review exhibits for stipulated exhibits |
| 8/7/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Communicate (in firm) | AMP and KAM regarding Response to Motion to Compel Discovery |
| 8/7/22 | 1.5 | $ 375.00 | $ - | $ 562.50 | SMG | Service | Hearing Preparation | Chart of Issues  Exhibits  Witnesses |
| 8/7/22 | 0.9 | $ 375.00 | $ - | $ 337.50 | SMG | Service | Research | Inextricably intertwined |
| 8/7/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Hearing Preparation | Review R's comments on stipulated exhibits to compare for agreement |
| 8/7/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Telephone Call with Opposing Counsel | Exhibits |

| Date | Hours | Rate | | | Amount | TK | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/22 | 0.1 | $ 375.00 | $ | - | $ 37.50 | SMG | Service | Telephone Call | Dr. Leach |
| 8/7/22 | 3.7 | $ 375.00 | $ | - | $ 1,387.50 | SMG | Service | Draft/Revise | Response in Opp. to MTC |
| 8/8/22 | 11.5 | $ 375.00 | $ | - | $ 4,312.50 | SMG | Service | Hearing Preparation | Exhibits |
| 8/8/22 | 0.3 | $ 375.00 | $ | - | $ 112.50 | SMG | Service | Draft/Revise | Response to Motion to Continue |
| 8/8/22 | 0.3 | $ 375.00 | $ | - | $ 112.50 | SMG | Service | Communicate (in firm) | KAM and AMM regarding exhibits and hearing prep and pending deadlines for responses |
| 8/8/22 | 1.3 | $ 375.00 | $ | - | $ 487.50 | SMG | Service | Hearing Preparation | Issues chart - witnesses and exhibits |
| 8/8/22 | 0.9 | $ 375.00 | $ | - | $ 337.50 | SMG | Service | Hearing Preparation | Dr. Collett's Direct Examination |
| 8/9/22 | 3.4 | $ 375.00 | $ | - | $ 1,275.00 | SMG | Service | Hearing Preparation | Prepare questions for direct examination communicate with OAH regarding court reporter communicate with cllient and OC regarding exhibits |
| 8/9/22 | 1.8 | $ 375.00 | $ | - | $ 675.00 | SMG | Service | Hearing Preparation | Witness Prep - Dr. Collett |
| 8/9/22 | 1.4 | $ 375.00 | $ | - | $ 525.00 | SMG | Service | Docket Review | Motion in Limine; provided by R prior to filing; begin review of cited cases |
| 8/9/22 | 0.1 | $ 375.00 | $ | - | $ 37.50 | SMG | Service | Telephone Call | Potential witness |
| 8/9/22 | 1.6 | $ 375.00 | $ | - | $ 600.00 | SMG | Service | Hearing Preparation | Direct Examination questions for LS |
| 8/9/22 | 2.2 | $ 375.00 | $ | - | $ 825.00 | SMG | Service | Hearing Preparation | Witness Prep - LS |
| 8/9/22 | 0.3 | $ 375.00 | $ | - | $ 112.50 | SMG | Service | Draft/Revise | Response to Motion to Compel Discovery |
| 8/9/22 | 1.2 | $ 375.00 | $ | - | $ 450.00 | SMG | Service | Hearing Preparation | Review depo transcript - LS |
| 8/9/22 | 0.7 | $ 375.00 | $ | - | $ 262.50 | SMG | Service | Hearing Preparation | Opening Statement; begin preparing of arguments on Motion to Continue Motion in Limine Motion to Compel |
| 8/10/22 | 1.1 | $ 375.00 | $ | - | $ 412.50 | SMG | Service | Hearing Preparation | Prepare for oral arguments on motions |
| 8/10/22 | 0.9 | $ 375.00 | $ | - | $ 337.50 | SMG | Service | Hearing Preparation | Revise Dr. Collett's direct |
| 8/10/22 | 7.9 | $ 375.00 | $ | - | $ 2,962.50 | SMG | Service | Due Process Hearing | Day 1 |
| 8/10/22 | 1.6 | $ 375.00 | $ | - | $ 600.00 | SMG | Service | Hearing Preparation | Continue draft of Direct Examination for LS |
| 8/10/22 | 0.8 | $ 375.00 | $ | - | $ 300.00 | SMG | Service | Hearing Preparation | Witness Prep - LS |
| 8/11/22 | 1 | $ 375.00 | $ | - | $ 375.00 | SMG | Service | Hearing Preparation | Direct examination questions - LS |
| 8/11/22 | 8.5 | $ 375.00 | $ | - | $ 3,187.50 | SMG | Service | Due Process Hearing | Day 2 including time with client and prep upon arrival |
| 8/11/22 | 0.4 | $ 375.00 | $ | - | $ 150.00 | SMG | Service | Research | 32(a)(3) |
| 8/11/22 | 1.6 | $ 375.00 | $ | - | $ 600.00 | SMG | Service | Record Review | Deposition transcript - ES; telephone call with client |
| | | | $ | - | | | | | |
| 8/12/22 | 9.6 | $ 375.00 | $ | - | $ 3,600.00 | SMG | Service | Due Process Hearing | Day 3 |
| 8/12/22 | 1.2 | $ 375.00 | $ | - | $ 450.00 | SMG | Service | Hearing Preparation | Evidentiary issues regarding deposition testimony; review docs for hearing |
| 8/14/22 | 1.1 | $ 375.00 | $ | - | $ 412.50 | SMG | Service | Record Review | Deposition transcript - Haga |
| 8/14/22 | 2 | $ 375.00 | $ | - | $ 750.00 | SMG | Service | Hearing Preparation | Dr. Leach - witness prep |
| 8/14/22 | 1.3 | $ 375.00 | $ | - | $ 487.50 | SMG | Service | Draft/Revise | Pre-Trial Order |
| 8/14/22 | 0.4 | $ 375.00 | $ | - | $ 150.00 | SMG | Service | Telephone Call with Opposing Counsel | Depositions exhibits and pre-trial order |
| 8/14/22 | 1.6 | $ 375.00 | $ | - | $ 600.00 | SMG | Service | Hearing Preparation | Unwin deposition transcript |
| 8/14/22 | 2.5 | $ 375.00 | $ | - | $ 937.50 | SMG | Service | Hearing Preparation | Direct Examination questions - Dr. Leach |
| 8/14/22 | 0.3 | $ 375.00 | $ | - | $ 112.50 | SMG | Service | Hearing Preparation | Review L.S. testimony for redirect; communicate with client regarding depositions |
| 8/15/22 | 1.3 | $ 375.00 | $ | - | $ 487.50 | SMG | Service | Hearing Preparation | Direct Examination - Dr. Leach |
| 8/15/22 | 0.3 | $ 375.00 | $ | - | $ 112.50 | SMG | Service | Hearing Preparation | Cross examination -Willis |
| 8/15/22 | 8.7 | $ 375.00 | $ | - | $ 3,262.50 | SMG | Service | Due Process Hearing | Day - 4 |
| 8/16/22 | 1.2 | $ 375.00 | $ | - | $ 450.00 | SMG | Service | Hearing Preparation | Review K. Robbins deposition for an exhibit |
| 8/16/22 | 7.9 | $ 375.00 | $ | - | $ 2,962.50 | SMG | Service | Due Process Hearing | Day -5 (minus time for call with another client) |
| 8/16/22 | 0.4 | $ 375.00 | $ | - | $ 150.00 | SMG | Service | Hearing Preparation | Telephone call with client; communicate in firm with KAM |
| 8/17/22 | 2.1 | $ 375.00 | $ | - | $ 787.50 | SMG | Service | Hearing Preparation | Exhibits and Cross examination - Willis and Jenkins |
| 8/17/22 | 9.3 | $ 375.00 | $ | - | $ 3,487.50 | SMG | Service | Due Process Hearing | Day 6 |
| 8/18/22 | 1.4 | $ 375.00 | $ | - | $ 525.00 | SMG | Service | Hearing Preparation | Violation of Sequestration Order |
| 8/18/22 | 9.7 | $ 375.00 | $ | - | $ 3,637.50 | SMG | Service | Due Process Hearing | Day 7 |
| 8/18/22 | 0.5 | $ 375.00 | $ | - | $ 187.50 | SMG | Service | Record Review | Begin review of Gamm new expert report |
| 8/19/22 | 1.6 | $ 375.00 | $ | - | $ 600.00 | SMG | Service | Hearing Preparation | Cross-examination - Sue Gamm; finish review of new report |
| 8/19/22 | 9.7 | $ 375.00 | $ | - | $ 3,637.50 | SMG | Service | Due Process Hearing | Day 8 |
| 8/21/22 | 4.2 | $ 375.00 | $ | - | $ 1,575.00 | SMG | Service | Hearing Preparation | Rebuttal; Cross examination - Newton and Little |
| 8/21/22 | 3.1 | $ 375.00 | $ | - | $ 1,162.50 | SMG | Service | Draft/Revise | Response to Motion in Limine |
| 8/21/22 | 0.4 | $ 375.00 | $ | - | $ 150.00 | SMG | Service | Telephone Call | Dr. Leach regarding rebuttal |
| 8/22/22 | 0.2 | $ 375.00 | $ | - | $ 75.00 | SMG | Service | Draft/Revise | Final edits to Response to Motion in Limine |
| 8/22/22 | 1.2 | $ 375.00 | $ | - | $ 450.00 | SMG | Service | Hearing Preparation | Dr. Little - Cross; Dr. Leach rebuttal; closing arguments |
| 8/22/22 | 8.5 | $ 375.00 | $ | - | $ 3,187.50 | SMG | Service | Due Process Hearing | Day 9 |
| 8/23/22 | 0.2 | $ 375.00 | $ | - | $ 75.00 | SMG | Service | Record Review | Respondent's proposed motion to seal; email to OAH |
| 8/23/22 | 0.3 | $ 375.00 | $ | - | $ 112.50 | SMG | Service | Communicate (in firm) | AMM regarding exhibits |
| 8/24/22 | 9 | $ 375.00 | $ | - | $ 3,375.00 | SMG | Service | Draft/Revise | Motion to Strike; research cases; review pre-trial transcript 7/26/22 |
| 8/24/22 | 0.1 | $ 375.00 | $ | - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Redacted exhibits |
| 8/25/22 | 0.2 | $ 375.00 | $ | - | $ 75.00 | SMG | Service | Email Correspondence | OAH and OC regarding redacted exhibits |
| 8/25/22 | 0.1 | $ 375.00 | $ | - | $ 37.50 | SMG | Service | Docket Review | Post-hearing Order |
| 8/30/22 | 0.4 | $ 375.00 | $ | - | $ 150.00 | SMG | Service | Communicate (in firm) | KAM regarding drafting or organization of Final Decision |
| 9/6/22 | 0.2 | $ 375.00 | $ | - | $ 75.00 | SMG | Service | Communicate (in firm) | KAM regarding deposition transcripts |

| Date | Hours | Rate | | Amount | Initials | Type | Category | Description |
|---|---|---|---|---|---|---|---|---|
| 9/7/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Opposing Counsel | Verification of exhibits; discuss with KAM |
| 9/7/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Record Review | Finish review of Dr. Robbins' deposition for an exhibit |
| 9/7/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Record Review | Begin review of deposition transcript of N. Zind for an exhibit |
| 9/8/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Record Review | Exhibits for verification |
| 9/8/22 | 0.6 | $ 375.00 | $ - | $ 225.00 | SMG | Service | Record Review | Deposition transcript of N. Zind - continue review |
| 9/8/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Docket Review | Motion for Reconsideration |
| 9/9/22 | 1 | $ 375.00 | $ - | $ 375.00 | SMG | Service | Record Review | Exhibit discrepancies for verification; telephone call with OC to discuss (0.3) |
| 9/9/22 | 1.5 | $ 375.00 | $ - | $ 562.50 | SMG | Service | Record Review | Complete review of depo transcript for Zind; review highlights in Haga's depo |
| 9/9/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Docket Review | Motion to Compel; limited w/d of previous Motion |
| 9/9/22 | 0.5 | $ 375.00 | $ - | $ 187.50 | SMG | Service | Research | Unavailability of witnesses |
| 9/12/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Communicate (in firm) | AMM regarding additional request from OAH regarding exhibits |
| 9/13/22 | 0.7 | $ 375.00 | $ - | $ 262.50 | SMG | Service | Communicate (in firm) | KAM regarding the draft of the Response to MOtion for Reconsideration; organization and legal strategy |
| 9/13/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Research | New case regarding Wilderness program not appropriate for reimbursement |
| 9/14/22 | 3.3 | $ 375.00 | $ - | $ 1,237.50 | SMG | Service | Draft/Revise | Response to Motion to Reconsider |
| 9/17/22 | 0.9 | $ 375.00 | $ - | $ 337.50 | SMG | Service | Review/analyze | Deposition transcript for Robbins for objections |
| 9/18/22 | 1.1 | $ 375.00 | $ - | $ 412.50 | SMG | Service | Review/analyze | Deposition transcripts for exhibits |
| 9/19/22 | 2.2 | $ 375.00 | $ - | $ 825.00 | SMG | Service | Record Review | E.S. Deposition for designations; review for objections to R's designations |
| 9/19/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Communicate (in firm) | KAM regarding deposition designations |
| 9/19/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Email Correspondence with Opposing Counsel | Motion for Extension of Time |
| 9/19/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Docket Review | Order Denying Motion to Compel and Reconsideration |
| 9/19/22 | 1.6 | $ 375.00 | $ - | $ 600.00 | SMG | Service | Draft/Revise | Proposed Order Striking testimony |
| 9/20/22 | 3.2 | $ 375.00 | $ - | $ 1,200.00 | SMG | Service | Draft/Revise | Proposed Order Granting Sanctions for Violation of Sequestration Order |
| 9/20/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Review/analyze | Begin review of testimony of S. Gamm for order and final decision |
| 9/21/22 | 8.7 | $ 375.00 | $ - | $ 3,262.50 | SMG | Service | Draft/Revise | Proposed Order Granting Sanctions |
| 9/21/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Draft/Revise | Motion for Extension of Time |
| 9/21/22 | 2.5 | $ 375.00 | $ - | $ 937.50 | SMG | Service | Record Review | Sue Gamm's transcript for Final Decision and Proposed Order |
| 9/21/22 | 0.9 | $ 375.00 | $ - | $ 337.50 | SMG | Service | Appear for/attend | Web Ex conference regarding deposition objections and extension of deadlines |
| 9/22/22 | 3.4 | $ 375.00 | $ - | $ 1,275.00 | SMG | Service | Draft/Revise | Proposed Order Granting Sanctions |
| 9/23/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Docket Review | Order extending deadlines; order allow Respondent to submit alternate order for sanctions |
| 9/23/22 | 0.7 | $ 375.00 | $ - | $ 262.50 | SMG | Service | Communicate (in firm) | KAM regarding deposition designations; AMM - procedural history for final decision and double-checking redacted copies for objections |
| 9/26/22 | 4.3 | $ 375.00 | $ - | $ 1,612.50 | SMG | Service | Draft/Revise | Review deposition of Zind  Haga  Robbins  E.S. and revise designations |
| 9/26/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Communicate (in firm) | KAM regarding amendments to designations |
| 9/27/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Docket Review | Order for Joint Stipulations regarding deposition exhibits |
| 9/28/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Docket Review | Respondent's Proposed Order; discuss filing Notice of Objection with KAM (0.2) |
| 9/30/22 | 2.6 | $ 375.00 | $ - | $ 975.00 | SMG | Service | Draft/Revise | Notice of Objection to Proposed Order |
| 10/3/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Docket Review | Motion for Reconsideration |
| 10/3/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Draft/Revise | Deposition designations |
| 10/3/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Docket Review | Respondent's Amended Amended Objections to Deposition Questions |
| 10/4/22 | 0.6 | $ 375.00 | $ 56.25 | $ 168.75 | SMG | Service | Research | Standing; powers of attorneys are contracts |
| 10/4/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Docket Review | Order Denying Motion for Reconsideration as Untimely |
| 10/5/22 | 1.2 | $ 375.00 | $ 112.50 | $ 337.50 | SMG | Service | Research | Power of Attorney; standing |
| 10/5/22 | 0.3 | $ 375.00 | $ - | $ 112.50 | SMG | Service | Communicate (in firm) | KAM regarding legal strategy; settlement letter |
| 10/5/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Email Correspondence with Client | Legal strategy; settlement letter |
| 10/5/22 | 0.1 | $ 375.00 | $ - | $ 37.50 | SMG | Service | Email Correspondence with Client | Questions - settlement letter |
| 10/10/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Docket Review | Order on Deposition Transcript objections |
| 10/11/22 | 0.4 | $ 375.00 | $ - | $ 150.00 | SMG | Service | Docket Review | Order Striking testimony; Order Extending time |
| 10/16/22 | 2.3 | $ 375.00 | $ - | $ 862.50 | SMG | Service | Draft/Revise | Settlement letter |
| 10/17/22 | 1.2 | $ 375.00 | $ 112.50 | $ 337.50 | SMG | Service | Draft/Revise | Settlement letter; communicate in firm with KAM and AMP regarding changes |
| 10/17/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Email Correspondence with Client | Draft settlement letter; email to OC with settlement letter |
| 10/22/22 | 5.2 | $ 375.00 | $ 195.00 | $ 1,755.00 | SMG | Service | Draft/Revise | Final Decision - Standing; additional research and organization of decision |
| 10/23/22 | 5.1 | $ 375.00 | $ - | $ 1,912.50 | SMG | Service | Draft/Revise | Final Decision - L.S. Standing |
| 10/23/22 | 0.2 | $ 375.00 | $ - | $ 75.00 | SMG | Service | Draft/Revise | Settlement Letter |
| 10/24/22 | 3.6 | $ 375.00 | $ - | $ 1,350.00 | SMG | Service | Draft/Revise | Final Decision - E.S. standing; communicate in firm regarding transfer of rights argument |

| Date | Hours | Rate | | Amount | | | Timekeeper | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/22 | 0.4 | $ 375.00 | $ - | $ | 150.00 | SMG | Service | Draft/Revise | Final Decision - Standing |
| 10/29/22 | 1.8 | $ 375.00 | $ - | $ | 675.00 | SMG | Service | Draft/Revise | Final Decision - standing and transcript |
| 10/30/22 | 2 | $ 375.00 | $ - | $ | 750.00 | SMG | Service | Draft/Revise | Final Decision |
| 10/31/22 | 0.3 | $ 375.00 | $ - | $ | 112.50 | SMG | Service | Communicate (in firm) | KAM regarding organization and process for drafting |
| 10/31/22 | 1.7 | $ 375.00 | $ - | $ | 637.50 | SMG | Service | Draft/Revise | Final Decision - Child Find |
| 11/1/22 | 2.3 | $ 375.00 | $ - | $ | 862.50 | SMG | Service | Draft/Revise | Final Decision - Child Find; continue research |
| 11/3/22 | 2 | $ 375.00 | $ - | $ | 750.00 | SMG | Service | Draft/Revise | Final Decision - Child Find; review edits to Standing |
| 11/4/22 | 0.2 | $ 375.00 | $ - | $ | 75.00 | SMG | Service | Draft/Revise | Final decision - child find |
| 11/5/22 | 4.9 | $ 375.00 | $ - | $ | 1,837.50 | SMG | Service | Draft/Revise | Final Decision - Child Find finish law and begin adding facts on Reason to Suspect |
| 11/6/22 | 5.8 | $ 375.00 | $ - | $ | 2,175.00 | SMG | Service | Draft/Revise | Final Decision - Review emails and add Child Find facts |
| 11/7/22 | 5.7 | $ 375.00 | $ - | $ | 2,137.50 | SMG | Service | Draft/Revise | Final Decision - Child Find adding more facts and reviewing admitted exhibits and transcripts |
| 11/7/22 | 0.3 | $ 375.00 | $ - | $ | 112.50 | SMG | Service | Telephone Call with Client | Question regarding settlement |
| 11/8/22 | 2.2 | $ 375.00 | $ - | $ | 825.00 | SMG | Service | Draft/Revise | Final Decision - review transcript of Gamm regarding child find and report and add facts |
| 11/8/22 | 0.6 | $ 375.00 | $ - | $ | 225.00 | SMG | Service | Telephone Call with Client | Attorney-client privilege & rules of professional conduct |
| 11/9/22 | 0.3 | $ 375.00 | $ - | $ | 112.50 | SMG | Service | Draft/Revise | Final Decision - continue adding facts from testimony |
| 11/9/22 | 0.5 | $ 375.00 | $ - | $ | 187.50 | SMG | Service | Draft/Revise | Final Decision - adding facts from transcript |
| 11/9/22 | 0.2 | $ 375.00 | $ - | $ | 75.00 | SMG | Service | Email Correspondence with Opposing Counsel | Extension of Final Decision date |
| 11/9/22 | 0.5 | $ 375.00 | $ - | $ | 187.50 | SMG | Service | Telephone Call with Client | Follow-up questions; extension of time for final decision |
| 11/10/22 | 0.1 | $ 375.00 | $ - | $ | 37.50 | SMG | Service | Docket Review | Motion for Extension of Time; email to client |
| 11/10/22 | 3.3 | $ 375.00 | $ - | $ | 1,237.50 | SMG | Service | Draft/Revise | Final Decision - adding facts from testimony of Gamm |
| 11/10/22 | 0.1 | $ 375.00 | $ - | $ | 37.50 | SMG | Service | Docket Review | Order Extending Final Decision; Order on providing Indexes to Exhibits; email to client |
| 11/11/22 | 0.7 | $ 375.00 | $ - | $ | 262.50 | SMG | Service | Telephone Call with Client | Update on strategy and final decision |
| 11/12/22 | 2.8 | $ 375.00 | $ - | $ | 1,050.00 | SMG | Service | Draft/Revise | Final Decision - adding law and facts to Child Find |
| 11/13/22 | 3.2 | $ 375.00 | $ - | $ | 1,200.00 | SMG | Service | Draft/Revise | Final Decision - organizing and adding additional facts to Child Find; PWN and procedural safeguards issues |
| 11/13/22 | 1.6 | $ 375.00 | $ - | $ | 600.00 | SMG | Service | Draft/Revise | Final Decision - Eligibility |
| 11/14/22 | 5.6 | $ 375.00 | $ - | $ | 2,100.00 | SMG | Service | Draft/Revise | Final Decision - Eligibility; review Dr. Collette's transcript and eval for findings |
| 11/15/22 | 2.1 | $ 375.00 | $ - | $ | 787.50 | SMG | Service | Draft/Revise | Final Decision - private placement second nature |
| 11/16/22 | 5.7 | $ 375.00 | $ - | $ | 2,137.50 | SMG | Service | Draft/Revise | Final Decision - Private Placement |
| 11/17/22 | 1.6 | $ 375.00 | $ - | $ | 600.00 | SMG | Service | Draft/Revise | Final Decision - Private Placement; Residential; Inextricably intertwined |
| 11/18/22 | 6.4 | $ 375.00 | $ - | $ | 2,400.00 | SMG | Service | Draft/Revise | Final Decision - private placement/inextricably intertwined |
| 11/18/22 | 0.3 | $ 375.00 | $ - | $ | 112.50 | SMG | Service | Draft/Revise | Final Decision - standing |
| 11/19/22 | 10.2 | $ 375.00 | $ - | $ | 3,825.00 | SMG | Service | Draft/Revise | Final Decision - Conclusions of Law Private Placements |
| 11/20/22 | 9.2 | $ 375.00 | $ - | $ | 3,450.00 | SMG | Service | Draft/Revise | Final Decision - Add testimony to Findings of Fact from Ms. Gamm to private placement; review L.S.'s transcript part 1 for cites; Equities; Compensatory Services; complete draft of private placements |
| 11/21/22 | 13.9 | $ 375.00 | $ - | $ | 5,212.50 | SMG | Service | Draft/Revise | Final Decision - adding citations; finish reviewing L.S.'s transcripts |
| 11/22/22 | 6.2 | $ 375.00 | $ - | $ | 2,325.00 | SMG | Service | Draft/Revise | Final Decision - final edits |
| 12/9/22 | 0.2 | $ 375.00 | $ - | $ | 75.00 | SMG | Service | Email Correspondence | OAH regarding issues for Post-Hearing Conference; communicate in firm with KAM |
| 12/11/22 | 0.4 | $ 375.00 | $ - | $ | 150.00 | SMG | Service | Plan and prepare for | Post-hearing conference; discuss topics and additional information to gather with KAM |
| 12/13/22 | 0.2 | $ 375.00 | $ - | $ | 75.00 | SMG | Service | Record Review | K.I. decision to prepare for post-hearing conference |
| 12/13/22 | 0.5 | $ 375.00 | $ - | $ | 187.50 | SMG | Service | Plan and prepare for | Post-hearing conference with KAM; review email of topics |
| 12/14/22 | 1.4 | $ 375.00 | $ - | $ | 525.00 | SMG | Service | Plan and prepare for | Post-Hearing Conference - review documents and discuss with KAM |
| 12/14/22 | 1.5 | $ 375.00 | $ - | $ | 562.50 | SMG | Service | Appear for/attend | Post-hearing Conference |
| 12/16/22 | 0.1 | $ 375.00 | $ - | $ | 37.50 | SMG | Service | Docket Review | Post-Hearing Order |
| 1/3/23 | 0.2 | $ 375.00 | $ - | $ | 75.00 | SMG | Service | Plan and prepare for | Response regarding Ripeness |
| 1/4/23 | 0.4 | $ 375.00 | $ - | $ | 150.00 | SMG | Service | Plan and prepare for | Drafting the objections to the proposed final decision with KAM; deciding how to structure and prioritize gross mischaracterizations and incorrect citations; discuss the educational progress chart |
| 1/6/23 | 0.4 | $ 375.00 | $ 75.00 | $ | 75.00 | SMG | Service | Communicate (in firm) | JS regarding citation checks for Objections (Courtesy Discount) |
| 1/6/23 | 0.3 | $ 375.00 | $ - | $ | 112.50 | SMG | Service | Plan and prepare for | Objections; review with KAM the findings of JS in pages 1-15 |
| 1/10/23 | 0.6 | $ 375.00 | $ - | $ | 225.00 | SMG | Service | Draft/Revise | Chart of Educational Progress |
| 1/12/23 | 2.2 | $ 375.00 | $ - | $ | 825.00 | SMG | Service | Draft/Revise | Chart of Educational Progress; Ripeness issue and other issue impacted by K.I. |

| Date | Hours | Rate | | | | Initials | Type | Activity | Description |
|---|---|---|---|---|---|---|---|---|---|
| 1/12/23 | 2.4 | $ 375.00 | $ | - | $ 900.00 | SMG | Service | Draft/Revise | Impact of K.I. on case |
| 1/12/23 | 0.2 | $ 375.00 | $ | - | $ 75.00 | SMG | Service | Draft/Revise | Review preliminary draft of ripeness with KAM |
| 1/13/23 | 3.5 | $ 375.00 | $ | - | $ 1,312.50 | SMG | Service | Draft/Revise | Impact of K.I. |
| 1/13/23 | 0.1 | $ 375.00 | $ | - | $ 37.50 | SMG | Service | Docket Review | Notice of W/D of Administrative Exhaustion |
| 1/13/23 | 0.8 | $ 375.00 | $ | - | $ 300.00 | SMG | Service | Draft/Revise | Response to Ripeness Defense |
| 1/13/23 | 0.4 | $ 375.00 | $ | - | $ 150.00 | SMG | Service | Plan and prepare for | Drafting next assignments |
| 1/15/23 | 1.5 | $ 375.00 | $ | - | $ 562.50 | SMG | Service | Research | Response to Judicial Notice; begin drafting outline of argument |
| 1/16/23 | 2.4 | $ 375.00 | $ | - | $ 900.00 | SMG | Service | Draft/Revise | Chart of Educational Progress; Review proposed final decision for cites |
| 1/17/23 | 0.1 | $ 375.00 | $ 37.50 | $ | - | SMG | Service | Plan and prepare for | drafting additional documents - Response to Request for Objections |
| 1/18/23 | 0.5 | $ 375.00 | $ | - | $ 187.50 | SMG | Service | Draft/Revise | Response to Request for Judicial Notice; review first argument with KAM |
| 1/19/23 | 3.4 | $ 375.00 | $ | - | $ 1,275.00 | SMG | Service | Draft/Revise | Response to Request for Judicial Notice |
| 1/19/23 | 0.2 | $ 375.00 | $ | - | $ 75.00 | SMG | Service | Plan and prepare for | drafting the chart of objections with KAM |
| 1/20/23 | 0.9 | $ 375.00 | $ | - | $ 337.50 | SMG | Service | Draft/Revise | Response to Request for Judicial Notice |
| 1/22/23 | 4.8 | $ 375.00 | $ | - | $ 1,800.00 | SMG | Service | Draft/Revise | Chart of Educational Progress |
| 1/23/23 | 4.2 | $ 375.00 | $ | - | $ 1,575.00 | SMG | Service | Draft/Revise | Chart of Educational Progress |
| 1/24/23 | 3.4 | $ 375.00 | $ | - | $ 1,275.00 | SMG | Service | Draft/Revise | Chart of Educational Progress -Second Nature |
| 1/24/23 | 0.1 | $ 375.00 | $ | - | $ 37.50 | SMG | Service | Docket Review | Order on Stip. Ex. 33; communicate in firm with RS to review all transcripts and cross-reference for any other missing exhibits |
| 1/24/23 | 0.2 | $ 375.00 | $ | - | $ 75.00 | SMG | Service | Draft/Revise | Chart of educational progress - ECA |
| 1/24/23 | 0.7 | $ 375.00 | $ | - | $ 262.50 | SMG | Service | Plan and prepare for | Objections chart with KAM; discuss whether we need to request additional pages |
| 1/25/23 | 0.2 | $ 375.00 | $ | - | $ 75.00 | SMG | Service | Email Correspondence with Opposing Counsel | Issues with admitted exhibits; requesting OC confirm our findings to submit a joint stipulation |
| 1/26/23 | 1.5 | $ 375.00 | $ | - | $ 562.50 | SMG | Service | Draft/Revise | Chart of Educational Progress - Eva Carlston |
| 1/28/23 | 4.3 | $ 375.00 | $ | - | $ 1,612.50 | SMG | Service | Draft/Revise | Chart of Educational Progress - ECA |
| 1/29/23 | 2.2 | $ 375.00 | $ | - | $ 825.00 | SMG | Service | Draft/Revise | Chart of Objections |
| 1/29/23 | 0.7 | $ 375.00 | $ | - | $ 262.50 | SMG | Service | Draft/Revise | Chart of Expenses; email with client |
| 1/29/23 | 0.4 | $ 375.00 | $ | - | $ 150.00 | SMG | Service | Draft/Revise | Charts of Educational Progress |
| 1/29/23 | 0.7 | $ 375.00 | $ | - | $ 262.50 | SMG | Service | Draft/Revise | Objections to procedural history |
| 1/30/23 | 9.9 | $ 375.00 | $ | - | $ 3,712.50 | SMG | Service | Draft/Revise | Chart of Objections |
| 1/30/23 | 0.4 | $ 375.00 | $ | - | $ 150.00 | SMG | Service | Docket Review | Overview of Respondent's filings |
| 1/9/23 | 0.1 | $ 375.00 | $ | - | $ 37.50 | SMG | Service | Draft/Revise | Stipulation with Edits regarding exhibit 116 |
| 2/1/23 | 0.6 | $ 375.00 | $ | - | $ 225.00 | SMG | Service | Communicate (in firm) | with KAM analyzing whether to seek leave to file a response; review draft |
| 2/2/23 | 0.1 | $ 375.00 | $ | - | $ 37.50 | SMG | Service | Docket Review | Order Granting Leave to Respond |
| 2/9/23 | 0.1 | $ 375.00 | $ | - | $ 37.50 | SMG | Service | Plan and prepare for | finishing drafting proposed final order; discuss with KAM on progress thus far |
| 2/10/23 | 4 | $ 375.00 | $ | - | $ 1,500.00 | SMG | Service | Draft/Revise | Proposed Order Denying Request for Judicial Notice |
| 2/13/23 | 0.1 | $ 375.00 | $ | - | $ 37.50 | SMG | Service | Docket Review | Order Denying Request for Judicial Notice |
| 2/14/23 | 4.8 | $ 375.00 | $ | - | $ 1,800.00 | SMG | Service | Draft/Revise | Response to Respondent's Breakdown of Costs |
| 2/17/23 | 0.2 | $ 375.00 | $ | - | $ 75.00 | SMG | Service | Email Correspondence with Opposing Counsel | Additional exhibits |
| 2/17/23 | 0.1 | $ 375.00 | $ | - | $ 37.50 | SMG | Service | Email Correspondence | OAH regarding additional settlement conference |
| 2/21/23 | 0.2 | $ 375.00 | $ | - | $ 75.00 | SMG | Service | Telephone Call with Opposing Counsel | Request for copy of sealed documents |
| 2/21/23 | 0.3 | $ 375.00 | $ | - | $ 112.50 | SMG | Service | Telephone Call with Client | and KAM regarding OC request to share sealed documents with TS and mediation dates |
| 2/21/23 | 0.1 | $ 375.00 | $ | - | $ 37.50 | SMG | Service | Email Correspondence | OAH and OC regarding ALJ Settlement Conference |
| 2/22/23 | 0.1 | $ 375.00 | $ | - | $ 37.50 | SMG | Service | Communicate (in firm) | KAM regarding call with OC and client re: scheduling of Settlement Conference and lack of settlement authority |
| 2/22/23 | 1.2 | $ 375.00 | $ | - | $ 450.00 | SMG | Service | Record Review | Review the documents provided by Respondent and compare to discovery; respond to OC regarding agreeable documents; discuss with KAM |
| 2/23/23 | 0.1 | $ 375.00 | $ | - | $ 37.50 | SMG | Service | Email Correspondence | OAH regarding settlement conference |
| 2/24/23 | 0.3 | $ 375.00 | $ | - | $ 112.50 | SMG | Service | | Joint Stipulation; email with OC; Notice of Objection |
| 3/1/23 | 0.1 | $ 375.00 | $ | - | $ 37.50 | SMG | Service | Docket Review | Order Denying Motion to Compel |
| 3/1/23 | 5 | $ 375.00 | $ | - | $ 1,875.00 | SMG | Service | Appear for/attend | Settlement Conference at OAH |
| 3/7/23 | 0.6 | $ 375.00 | $ | - | $ 225.00 | SMG | Service | Draft/Revise | Settlement Letter |
| 3/16/23 | 2.8 | $ 375.00 | $ | - | $ 1,050.00 | SMG | Service | Docket Review | Final Decision |
| | 687.2 | | $ 2,876.25 | | $ 254,823.75 | | | | |
| | 679.5 | | 7.7 | | | | | | |
| | | | | | | | | | |
| 5/31/22 | 1.2 | $ 150.00 | $ | - | $ 180.00 | SMG | Service | Travel | To Mediation |
| 5/31/22 | 1.2 | $ 150.00 | $ | - | $ 180.00 | SMG | Service | Travel | From Mediation |
| 7/29/22 | 2.5 | $ 150.00 | $ | - | $ 375.00 | SMG | Service | Travel | To/From canceled deposition of Dr. Tinney |
| 8/10/22 | 2.4 | $ 150.00 | $ | - | $ 360.00 | SMG | Service | Travel | To/From OAH from SP office |
| 8/11/22 | 2.4 | $ 150.00 | $ | - | $ 360.00 | SMG | Service | Travel | To/From OAH - Day 2 |
| 8/12/22 | 2.5 | $ 150.00 | $ | - | $ 375.00 | SMG | Service | Travel | To/From OAH - Day 3 |
| 8/15/22 | 2.5 | $ 150.00 | $ | - | $ 375.00 | SMG | Service | Travel | To/From OAH - Day 4 |
| 8/16/22 | 2.6 | $ 150.00 | $ | - | $ 390.00 | SMG | Service | Travel | To/From OAH - Day 5 |
| 8/17/22 | 2.7 | $ 150.00 | $ | - | $ 405.00 | SMG | Service | Travel | To/From OAH - Day 6 |
| 8/18/22 | 2.5 | $ 150.00 | $ | - | $ 375.00 | SMG | Service | Travel | To/From OAH - Day 7 |
| 8/19/22 | 2.4 | $ 150.00 | $ | - | $ 360.00 | SMG | Service | Travel | To/From OAH - Day 8 |
| 8/22/22 | 2.6 | $ 150.00 | $ | - | $ 390.00 | SMG | Service | Travel | To/From OAH - Day 9 |

| Date | Hours | Rate | | | | Initials | Type | Task | Description |
|---|---|---|---|---|---|---|---|---|---|
| 3/1/23 | 2.2 | $ | 150.00 | $ - | $ 330.00 | SMG | Service | Travel | To/From OAH for Settlement Conference - Southern Pines office |
| | 29.7 | | | | $ 4,455.00 | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 8/22/22 | 1.4 | $ | 250.00 | $ - | $ 350.00 | TW | Service | Draft/Revise | Revised Smith response to mot in limine |
| 9/14/22 | 0.5 | $ | 250.00 | $ 125.00 | $ - | TW | Service | Draft/Revise | Proofread Pet'r Response in Opposition to Respondent's Motion to Reconsider |
| 10/25/22 | 0.2 | $ | 250.00 | $ 50.00 | $ - | TW | Service | Communicate (in firm) | Discussed legal argument strategy with KAM for Final Order |
| 11/4/22 | 0.3 | $ | 250.00 | $ 75.00 | $ - | TW | Service | Communicate (in firm) | Discount - Discussed final decisions and ethical best practices during settlements |
| 11/18/22 | 0.1 | $ | 250.00 | $ 25.00 | $ - | TW | Service | Draft/Revise | Consulted with KAM re: bluebook introductory signals |
| | 2.5 | | $ 275.00 | $ | 350.00 | | | | |
| | 1.4 | | | 1.1 | | | | | |
| | 1674.2 | | $ 32,334.00 | $ 496,188.00 | | | | | |

| Date | Quantity | Price | Discount | Total | User | Activity Class | Activity | Description |
|---|---|---|---|---|---|---|---|---|
| 8/24/21 | 1 | $ 45.00 | $ - | $ 45.00 | SG | Expense | Credit Card Fee | 3% card fee for 8/24/21 transaction of $1 500 |
| 12/17/21 | 1 | $ 32.22 | $ - | $ 32.22 | SG | Expense | Credit Card Fee | 3% card fee for 12/17/21 transaction of $1 074 |
| 12/21/21 | 1 | $ 4.68 | $ - | $ 4.68 | SG | Expense | Postage | Mail DPP to Cathy Moore  WCPSS  Certified Mail |
| 1/19/22 | 1 | $ 30.00 | $ - | $ 30.00 | SG | Expense | Credit Card Fee | 3% card fee for 1/19/22 transaction of $1 000 |
| 2/18/22 | 1 | $ 30.00 | $ - | $ 30.00 | SG | Expense | Credit Card Fee | 3% card fee for 2/18/22 transaction of $1 000 |
| 3/23/22 | 1 | $ 30.00 | $ - | $ 30.00 | SG | Expense | Credit Card Fee | 3% card fee for 3/23/22 transaction of $1 000.00 |
| 5/31/22 | 121.8 | $ 0.59 | $ - | $ 71.25 | SMG | Expense | Mileage | To/From Mediation at Crossroads II |
| 6/30/22 | 1 | $ 0.53 | $ - | $ 0.53 | SG | Expense | Postage | Mail payment to Debra Leach. |
| 6/30/22 | 63 | $ 0.63 | $ - | $ 39.38 | SMG | Expense | Mileage | To/From OAH for settlement conference |
| 7/18/22 | 1 | $ 45.00 | $ - | $ 45.00 | SG | Expense | Credit Card Fee | 3% card fee for 7/16/22 transaction of $1 500.00 |
| 7/19/22 | 56 | $ 0.63 | $ - | $ 35.00 | SMG | Expense | Mileage | To/From Brooks Pierce for deposition |
| 7/22/22 | 1 | $ 0.57 | $ - | $ 0.57 | RS | Expense | Postage | Advantage College Planning Records Request |
| 7/25/22 | 1 | $ 883.00 | $ - | $ 883.00 | SG | Expense | Outside Services | Veritext Invoice for Transcript of 7/11/22 Deposition - Roger Smith |
| 7/25/22 | 1 | $ 1,126.60 | $ - | $ 1,126.60 | SG | Expense | Outside Services | Veritext Invoice for Transcript of 7/6/22 Deposition - Leigh Ann Smith |
| 7/26/22 | 1 | $ 750.00 | $ - | $ 750.00 | SG | Expense | Outside Services | Kada Unwin Court Appearance |
| 7/29/22 | 144.8 | 0.625 | 0 | $ 90.50 | SMG | Expense | Mileage | Travel to/from Durham for deposition until canceled prior to arriving (subtracted 5 miles each way) |
| 7/29/22 | 128 | $ 0.15 | $ - | $ 19.20 | SG | Expense | Copies | July 2022 Copies |
| 8/1/22 | 1 | $ 30.00 | $ - | $ 30.00 | SG | Expense | Credit Card Fee | 3% card fee for 8/1/22 transaction of $1 000.00 |
| 8/1/22 | 1 | $ 75.00 | $ - | $ 75.00 | SG | Expense | Outside Services | Kada Unwin Paperwork Fee |
| 8/4/22 | 1 | $ 2,285.25 | $ - | $ 2,285.25 | SG | Expense | Outside Services | Veritext Payment for Invoices 5940169  5943819  and 5943830 |
| 8/8/22 | 63.7 | $ 0.63 | $ - | $ 39.81 | SG | Expense | Mileage | Mileage for roundtrip GP Durham Office to OAH - IT set up for hearing |
| 8/10/22 | 142.8 | $ 0.63 | $ - | $ 89.25 | SG | Expense | Mileage | Mileage for  round trip to/from OAH - SMG |
| 8/11/22 | 142.8 | $ 0.63 | $ - | $ 89.25 | SG | Expense | Mileage | Mileage - round trip to/from OAH - SMG |
| 8/12/22 | 142.8 | $ 0.63 | $ - | $ 89.25 | SG | Expense | Mileage | Mileage - to/from OAH for hearing |
| 8/15/22 | 142.8 | $ 0.63 | $ - | $ 89.25 | SG | Expense | Mileage | Mileage - to/from OAH for hearing - SMG |
| 8/16/22 | 142.8 | $ 0.63 | $ - | $ 89.25 | SG | Expense | Mileage | Mileage - to/from OAH for hearing - SMG |
| 8/17/22 | 1 | $ 450.00 | $ - | $ 450.00 | SG | Expense | Outside Services | Kada Unwin Court Appearance |
| 8/17/22 | 1 | $ 0.57 | $ - | $ 0.57 | SG | Expense | Postage | Postage to mail check for invoice 003 to Debra Leach |
| 8/17/22 | 142.8 | $ 0.63 | $ - | $ 89.25 | SG | Expense | Mileage | Mileage - to/from OAH for hearing |
| 8/18/22 | 142.8 | $ 0.63 | $ - | $ 89.25 | SG | Expense | Mileage | Mileage - to/from OAH for hearing |
| 8/19/22 | 142.8 | $ 0.63 | $ - | $ 89.25 | SG | Expense | Mileage | Mileage - to/from OAH for hearing - SMG |
| 8/22/22 | 142.8 | $ 0.63 | $ - | $ 89.25 | SG | Expense | Mileage | Mileage - to/from OAH for hearing - SMG |
| 8/31/22 | 1 | $ 0.57 | $ - | $ 0.57 | SG | Expense | Postage | Mail check for invoice 004 to Debra Leach |
| 9/1/22 | 1 | $ 923.75 | $ - | $ 923.75 | SG | Expense | Outside Services | Veritext Invoice for Transcript of 8/1/22 Deposition - Kristi Ragsdale |
| 9/15/22 | 1 | $ 60.00 | $ - | $ 60.00 | SG | Expense | Credit Card Fee | 3% card fee for 9/15/22 transaction of $2 000.00 |
| 10/25/22 | 1 | $ 30.00 | $ - | $ 30.00 | SG | Expense | Credit Card Fee | 3% card fee for 10/25/22 transaction of $1 000.00 |
| 11/21/22 | 1 | $ 45.00 | $ - | $ 45.00 | SG | Expense | Credit Card Fee | 3% card fee for 11/2122 transaction of $1 500.00 |
| 1/3/23 | 1 | $ 30.00 | $ - | $ 30.00 | SG | Expense | Credit Card Fee | 3% card fee for 1/3/23 transaction of $1 000.00 |
| 1/30/23 | 1 | $ 30.00 | $ - | $ 30.00 | SG | Expense | Credit Card Fee | 3% card fee for 1/30/23 transaction of $1 000.00 |
| 2/17/23 | 1 | $ 30.00 | $ - | $ 30.00 | SG | Expense | Credit Card Fee | 3% card fee for 2/17/23 transaction of $1 000.00 |
| 3/1/23 | 142.8 | $ 0.66 | $ - | $ 93.53 | SMG | Expense | Mileage | mileage to/from OAH for settlement conference |
| 3/1/23 | 64.4 | $ 0.66 | $ - | $ 42.18 | KAM | Expense | Mileage | mileage to/from OAH for settlement conference |
| | | | | $ - | | | | |
| | | | | $ - | | | | |
| | | | | **$ 8,201.85** | | | | |

| Expert Witness Costs | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/24/22 | 1 | $ 150.00 | $ - | $ 150.00 | SG | | Expense | Outside Services | 6/24/22 Invoice from Debra Leach for records review and written summary |
| 6/25/22 | 1 | $ 150.00 | $ - | $ 150.00 | SG | | Expense | Outside Services | 6/25/22 Invoice from Debra Leach for continued records review |
| 8/17/22 | 1 | $ 3,112.50 | $ - | $ 3,112.50 | SG | | Expense | Outside Services | Debra Leach Invoice 003: Meetings Preparation and Hearing Testimony |
| 8/24/22 | 1 | $ 300.00 | $ - | $ 300.00 | SG | | Expense | Outside Services | Invoice 004 for Debra Leach - Testimony |
| | | | | $ 3,712.50 | | | | | |

| User | Discounted Hours | Rate | | Total | |
|------|------------------|------|---|-------|---|
| AMM | 136.0 | $ | 100.00 | $ | 13,602.00 |
| AMM - Travel | 2.5 | $ | 35.00 | $ | 87.50 |
| AMP | 14.0 | $ | 300.00 | $ | 4,200.00 |
| EH | 18.7 | $ | 275.00 | $ | 5,128.75 |
| JS | 22.7 | $ | 50.00 | $ | 1,135.00 |
| KAM | 587.6 | $ | 350.00 | $ | 205,662.50 |
| KAM - Travel | 15.5 | $ | 150.00 | $ | 2,325.00 |
| NK | 4.0 | $ | 250.00 | $ | 1,000.00 |
| RH | 3.2 | $ | 250.00 | $ | 806.25 |
| RS | 29.0 | $ | 90.00 | $ | 2,612.25 |
| SMG | 679.5 | $ | 375.00 | $ | 254,823.75 |
| SMG - Travel | 29.7 | $ | 150.00 | $ | 4,455.00 |
| TW | 1.4 | $ | 250.00 | $ | 350.00 |
| | **1543.86** | | | **$** | **496,188.00** |